B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re  WRS, LLC _____          Case No.   10-28461 (DHS)

                Debtor

Chapter   11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $ 0.00 | | |
| B – Personal Property | YES | 29 | $ 3,726,226.84 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 7 | | $ 5,528,135.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 5 | | $ 115.25 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 1577 | | $ 3,658,511.01 | |
| G - Executory Contracts and Unexpired Leases | YES | 7 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $ 0.00 |
| TOTAL | | 1628 | $ 3,726,226.84 | $ 9,186,761.26 | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

# United States Bankruptcy Court
## District of New Jersey

In re   WRS, LLC _____   Case No.   10-28461 (DHS) _____

_____ Debtor

Chapter   11 _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ N.A. |
| Student Loan Obligations (from Schedule F) | $ N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ N.A. |
| Obligations to Pension or  Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ N.A. |
| TOTAL | $ N.A. |

**State the Following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 16) | $ N.A. |
| Average Expenses (from Schedule J, Line 18) | $ N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ N.A. |

**State the Following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ N.A. |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ N.A. | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ N.A. |
| 4. Total from Schedule F | | $ N.A. |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ N.A. |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749  -  30386

B6A (Official Form 6A) (12/07)

In re   WRS, LLC                                                      Case No.   10-28461 (DHS)
                  **Debtor**                                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total | 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  WRS, LLC                                                    Case No.  10-28461 (DHS)
_____                                   _____
              Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Cash on hand | | 0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Operating checking account JPMOrgan Chase | | 162,524.00 |
| | | Payroll account JPMorgan Chase | | 837.00 |
| | | Certificate of deposit JPMorgan Chase | | 100,000.00 |
| | | Restricted cash account JPMorgan Chase | | 330,000.00 |
| | | Opearting checking account Jersey Credit Union | | 76,852.00 |
| | | Savings account First Jersey Credit Union | | 10.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Security deposit with Kensaay Assoc. for 22 Riverview Office | | 22,546.88 |
| | | Security deposit with Kensaay Assoc. for 22 Riverview Office | | 5,928.75 |
| | | Security deposit with Vacumet for 22 Riverview Office | | 9,511.88 |
| | | Security deposit with Malasky Properties for Florida warehouse | | 3,550.00 |
| | | Security deposit with Susan Yurasitis for NJ crew space | | 2,250.00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B6B (Official Form 6B) (12/07) -- Cont.

In re   WRS, LLC                                          Case No.   10-28461 (DHS)
               Debtor                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Security deposit with Sybil Burke for DC crew space | | 2,350.00 |
| | | Security deposit with Shirley Ventures 1 for DC office and warehouse | | 3,547.75 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Woods Restoration 401(k) Retirement Plan with The Hartford | | 2,447.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts receivable. | | Accounts receivable | | 2,379,698.58 |
| 17.  Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled.  Give particulars. | | Amounts due and owing to Debtor from litigation involving collection matters | | Indeterminate |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B6B (Official Form 6B) (12/07) -- Cont.

In re   WRS, LLC                                                    Case No.   10-28461 (DHS)
                    Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20.  Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims.  Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | Automobiles, trucks, trailers (See attached Rider) | | 388,775.00 |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | Office equipment, etc. (See attached Rider) 22 Riverview Drive Wayne, NJ 07470 | | 18,363.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | | Inventory (See attached Rider) | | 217,035.00 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

_____0_____   continuation sheets attached        Total        $  3,726,226.84

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc.- ver 4.5.4-749  - 30386

**In re WRS, LLC**
**Chapter 11 – Case No. 10-28461 (DHS)**

**Rider to Schedules of Assets and Liabilities**


**Schedule B, #25.  Automobiles, trucks, trailers, and other vehicles and accessories.**

See attached list of vehicles owned or leased by Debtor.

4/5/2010   Insurance Policy 6-7-09 thru 6-7-10

WRS Master Vechicle List

| Line # | V # | YEAR | MAKE | MODEL | LIC PLATE# | VIN # | STATE REG | Lien Holder | Loan/Account # | Loan Balance | Auction Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 01 NJ | 2005 | FORD #27 | ESCAPE | RZH62X | 1FMYU92Z5K851538 | NJ | pending title | | | 1750 |
| 2 | 02 NJ | 2005 | FORD #26 | ESCAPE | RX8195 | 1FMYU02Z4SK828901 | NJ | title | | | 2258 |
| 3 | 03 NJ | 2005 | FORD #9 | RANGER | XG650A | 1FTYR14U95PA66346 | NJ | title | | | 2118 |
| 4 | 04 NJ | 2005 | FORD #19 | F150 | XG490C | 1FTRX14W5FA63231 | NJ | FORD CREDIT | 39475419 | $2,220.04 | 3255 |
| 5 | 05 NJ | 2005 | GMC #19 | YUKON | SV299N | 1GKEK63U85J173613 | NJ | VALLEY NATIONAL BANK | 51-0841007373 | $3,712.51 | 7140 |
| 6 | 06 NJ | 2004 | FORD #30 | EXPLORER | PYX 56X | 1FMZU72K64UA81342 | NJ | title | | | 1750 |
| 7 | 07 NJ | 2004 | FORD #31 | CROWN VICTORIA | R2H 41X | 2FAFP74WXAX164382 | NJ | title | | | 2293 |
| 8 | 08 NJ | 2004 | FORD #16 | RANGER | XG603J | 1FTYR14U64PB06607 | NJ | title | | | 1225 |
| 9 | 10 NJ | 2004 | FORD #8 | E 350 VAN | XD135V | 1FSS34L14H821913 | NJ | title | | | 3133 |
| 10 | 11 NJ | 2004 | FORD #2 | F450(BackTruck) | XT422Y | 1FDXF46P64EA78456 | NJ | title | | | 49000 |
| 11 | 12 NJ | 2004 | FORD #6 | F 250 | XD145V | 1FTNX20L14EC91785 | NJ | title | | | 3903 |
| 12 | 17 NJ | 2002 | FORD #1 | E450(Water Truck) | X6872V | 1FDXE45S42H865132 | NJ | title | | | 4900 |
| 13 | 18 FL | 2003 | GMC | SAVANNA VAN | 5381KI | 1GTEG15X23123S239 | FL | title | | | 15757 |
| 14 | 20 NJ | 2005 | FORD #32 | 500 | ZEK 85P | 1FAFP24195G108920 | NJ | title | | | 1680 |
| 15 | 21 FL | 2005 | FORD | Escape | 640WS | 1FMYU02Z25K816582 | FL | title | | | 4235 |
| 16 | 22 FL | 2005 | FORD | ESCAPE | 142-MNK | 1FMYU02Z6SK812878 | FL | pending title | | | 1700 |
| 17 | 23 FL | 2004 | FORD #10 | F-150 | N79BFZ | 1FTRF12W14NC66228 | FL | pending title | | | 2000 |
| 18 | 24 FL | 2005 | FORD | F150 | R181MX | 1FTRF12285N803770 | FL | title | | | 3258 |
| 19 | 25 FL | 2005 | FORD #14 | F-150 | R18 2MX | 1FTRF122T5N809673 | FL | title | | | 2955 |
| 20 | 27 NJ | 2005 | FORD | 550 dump | XT379Y | 1FDAF56Y05EC42743 | NJ | pending title | | | 19600 |
| 21 | 28 CT | 2004 | CHEVY | Express Van | 8CL120 | 1GCHG35U04117S117 | CT | title | | | 5334 |
| 22 | 33 NJ | 2006 | FORD #22 | ESCAPE | YMH96F | 1FMYU03Z96K486421 | NJ | FORD CREDIT | 39800162 | $2,640.25 | 4970 |
| 23 | 34 FL | 2005 | FORD | E-350 | R672PF | 1FDWE35U95HA52134 | FL | FORD CREDIT | 39202019 | $2,111.91 | 3936 |
| 24 | 35 FL | 2002 | FORD | F350 DIESEL | S940KI | 1FTSF31F52ED71186 | FL | title | | | 5653 |
| 25 | 38 FL | 2005 | TIMBER LODGE | MOBIL TRAILER | B365QT | 5C1TU282275R007518 | FL | title | | | 28619 |
| 26 | 38 FL | 2006 | FORD | F 350 DULLEY | D185TB | 1FTWW32P26ED05547 | FL | title | | | 84400 |
| 27 | 39 FL | 2006 | STERLING | ROLL OFF | U778IR | 2FZACFC796AV37874 | FL | title | | | 20040 |
| 28 | 41 CT | 2004 | CHEVY | EXPRESS VAN | 8CL137 | 1GCHG35U24L188904 | CT | title | | | 4753 |
| 29 | 42 CT | 2004 | CHEVY | Malibu | 595TBL | 1G1ZS52PX4F226235 | CT | title | | | 2440 |
| 30 | 44 CT | 2004 | CHEVY | Silverado | 83337C | 1GCHC24U34170 | CT | pending title | | | 2993 |
| 31 | 45 CT | 2004 | FORD | F550 DUMP /truck cap | KS2009 | 1FDAF56S74E5Z101 | CT | dump | | | 13440 |
| 32 | 48 CT | 2004 | FORD | F 150 LGT | 14CP08 | 1FTRF12W14NC66035 | CT | title | | | 5110 |
| 33 | 49 CT | 2005 | CHEVY | Equinox | 214TYC | 2CND123F65602904 | CT | TD BANK OPERATIONS CENTER | 4650188654 | $1,394.33 | 3380 |
| 34 | 50 CT | 2005 | CHEVY | Equinox | 213TYC | 2CND123F35610284 | CT | title | | | 2958 |
| 35 | 51 CT | 2005 | DODGE | Ram Pickup | 14CW99 | 1D7HA16K15P573110 | CT | CITIZENS AUTOMOBILE FINANCE | 2713279905 | $1,482.27 | 2958 |
| 36 | 53 CT | 2006 | CHEVY | G Van (Mill Shop) | 21CY27 | 1GCGG25V16111B863 | CT | GMAC | 024-9083-43029 | $3,663.61 | 4200 |
| 37 | 54 CT | 2006 | DODGE | DAKOTA | 19CR44 | 1D7HW42K96S503133 | CT | CHASE AUTO FINANCE | 1052331S283909 | $3,251.30 | 2925 |
| 38 | 57 NJ | 2006 | DODGE | DURANGO | XT 475E | 1D8HB58226F130966 | NJ | GMAC | | $10,885.23 | 8435 |
| 39 | 58 CT | 2005 | CHEVY | Equinox | 474UFX | 2CND123F75617I976 | CT | title | | | 3388 |
| 40 | 59 CT | 2006 | CHEVY | Equinox | 894UNR | 2CND123F66I200084 | CT | title | | | 3815 |
| 41 | 60 CT | 2005 | CHEVY | Equinox | 627WAT | 2CND163F56617645J | CT | title | | | 3388 |
| 42 | 62 NJ | 2006 | FORD | F-250 | X5804U | 1FTNF20536EC82514 | NJ | FORD CREDIT | 41965362 | $7,933.03 | 5775 |
| 43 | 63 NJ | 2007 | FORD | E250 VAN | X5799U | 1FTNE2W87DA41061 | NJ | FORD CREDIT | 42249179 | $10,650.25 | 5530 |
| 44 | 64 NJ | 2007 | FORD | TAURUS | X5803U | 1FAFP53U67A143496 | NJ | FORD CREDIT | 42374889 | $7,389.61 | 4550 |

| # | Loc | Year | Make | Model | Plate | St | VIN | Lienholder | Title | Account | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 65 NJ | 2005 | CHEVY #24 | COLORADO | UWV99Y | NJ | 5N1AR18W06C650054 | | title | | | 3472 |
| 46 | 66 NJ | 2005 | NISSAN #20 | PATHFINDER | UPX32L | NJ | 1GTHK29U87E131978 | | title | | | 9030 |
| 47 | 67 NJ | 2007 | GMC #11 | SIERRA | XP619L | NJ | 3FAFP07Z6R160217 | | title | | | 5828 |
| 48 | 68 NJ | 2006 | FORD #28 | FUSION | UNK60R | NJ | 4FPAB2005G101348 | | title | | | 1260 |
| 49 | 69 FL | 2005 | PACE 20' | Tow Trailer | S754KD | FL | 1E81828654009249 | | title | | | 3080 |
| 50 | 70 FL | 2005 | FLEETWOOD | MOBIL TRAILER | T934VR | FL | 1E81828654009249 | | title | | | 2835 |
| 51 | 72 NJ | 2007 | FORD #29 | EXPLORER | YHR19Y | NJ | 1FMEU73E27UB65704 | FORD CREDIT | | 43018473 | $4,011.60 | 6125 |
| 52 | 73 CT | 2007 | JEEP | GRAND CHEROKEE | 82CV43 | CT | 1J8G548K57C538412 | | title | | | 7805 |
| 53 | 74 CT | 2007 | CHEVY | Avalanche | 89CC44 | CT | 3GNEC12JX7G254174 | GMAC | | 2490980547 | $19,712.26 | 15628 |
| 54 | 75 NJ | 2007 | FORD #33 | FUSION | ZGD74P | NJ | 3FAHP07127R253883 | FORD CREDIT | | 43114292 | $3,645.14 | 5810 |
| 55 | 76 NJ | 2007 | FORD #15 | F150 | XP618L | NJ | 1FTRF12267K046725 | FORD CREDIT | | 43196715 | $12,590.11 | 7686 |
| 56 | 77 CT | 2006 | FORD | F 150 | 87CA12 | CT | 1FTPW12V36KC79355 | | title | | | 5838 |
| 57 | 79 NJ | 2007 | FORD #12 | F150 | XP621L | NJ | 1FTRF12217KC91584 | FORD CREDIT | | 43244394 | $13,586.82 | 8033 |
| 58 | 80 NJ | 2007 | FORD #18 | F150 | XP620L | NJ | 1FTRF12267N485742 | FORD CREDIT | | 43310392 | $13,690.43 | 8295 |
| 59 | 81 NJ | 2007 | FORD | EXPLORER | XS802U | NJ | 1FMEU74E67UB39508 | FORD CREDIT | | 43404998 | $16,354.16 | 6125 |
| 60 | 82 NJ | 2007 | FORD | ESCAPE | XS800U | NJ | 1FMCU93Z28RA16339 | FORD CREDIT | | 43405450 | $13,187.80 | 9643 |
| 61 | 83 NJ | 2007 | FORD | F150 | XS801U | NJ | 1FTRF12277NA32581 | FORD CREDIT | | 43016764 | $10,214.08 | 8295 |
| 62 | 84 FL | 2005 | PACE | Tow Trailer | T15GG5 | FL | 4FPWB24235G101277 | | title | | | 3080 |
| 63 | 85 FL | 2007 | ECOLINE | FLAT BED TRLR | 774IDX | FL | 42EDPCR4361000590 | | title | | | 1750 |
| 64 | 86 NJ | 1999 | DRI | Tow Trailer | TEC10Y | NJ | 1D9ED2426XE344170 | | title | | | 2720 |
| 65 | 88 SC | 1993 | STRI | SEMI-TRAILER | PV19509 | SC | 1S12E9537FE359354 | | title | | | 2632 |
| 66 | 89 SC | 2006 | Gladiator | Tow Trailer | PV15338 | SC | 5MN8E202X6FOOS386 | | title | | | 2653 |
| 67 | 90 SC | 2006 | Gladiator | Tow Trailer | PV15337 | SC | 5MN8E20216FOOS387 | | title | | | 2653 |
| 68 | 91 SC | 2006 | PRO | DESICANT | PV30959 | SC | 1C9UT18266U07798 | | title | | | 3461 |
| 69 | 92 SC | 2007 | DOWE | GENERATOR | PV22126 | SC | 5MYEE20217B021470 | | title | | | 2538 |
| 70 | 93 NJ | 2001 | FORD #3 | E350 (FIRE TRUCK) | XM742P | NJ | 1FDWE35F61HA70207 | | title | | | 2853 |
| 71 | 95 NJ | 2005 | CHEVY #7 | ASTRO | XM791N | NJ | 1GCDM19X5B133162 | GMAC | | 024-9077-61318 | $410.00 | 3955 |
| 72 | 96 NJ | 2006 | FORD | F-150 | XT304E | NJ | 1FTPX14516NA75615 | FORD CREDIT | | 41499074 | $11,768.50 | 3963 |
| 73 | 97 SC | 2006 | FORD | Escape | S24VHN | SC | 1FMYU03166KA42211 | FORD CREDIT | | 41271629 | $8,102.34 | 6613 |
| 74 | 99 NJ | 2005 | FORD | ESCAPE | Z6E99E | NJ | 1FMYU02265K640458 | FORD CREDIT | | 39213843 | | 4505 |
| 75 | 100 NJ | 2007 | GMC #17 | SIERRA | VMY32D | NJ | 1GTEC19X37103972 | | title | | | 5590 |
| 76 | 101 NJ | 2008 | CONTINENTAL | Tow Trailer | TFX60T | NJ | 5NHUVHT39U8326262 | | title | | | 2730 |
| 77 | 102 NJ | 2009 | CHRYSLER | 300 C | YPV17W | NJ | 2C3LA63T09H603238 | GMAC | | 024-9141-61546 | $23,019.72 | 18550 |

CT A = CT ADMIN

**In re WRS, LLC**
**Chapter 11 – Case No. 10-28461 (DHS)**

**Rider to Schedules of Assets and Liabilities**

**Schedule B, #28.  Office equipment, furnishings, and supplies.**

See attached list of office furniture and equipment.

| | Tables | Qty Value |
|---|---|---|
| 1 | Drafting Table 6'8" | 200 |
| 1 | Round 5' | 200 |
| 1 | 24x24 wood | 20 |
| 1 | 9' Conference | 500 |
| 3 | 5' | 600 |
| 1 | 4' | 150 |
| 1 | 5' L x 18" W | 150 |
| 1 | 2' round | 50 |
| 1 | oval table | 30 |
| 3 | misc glass | 30 |
| **14** | Table Total | 90 |
| | Chairs | |
| 44 | Executive | 1760 |
| 63 | stationary    no wheels | 2445 |
| 38 | chairs w/wheels | 760 |
| 2 | Leather no wheels | 60 |
| 147 | Chair Total | |
| | Desks | |
| 17 | separate | 1700 |
| 6 | Corner insert desk w/ R & L Attachment | 750 |
| 2 | Desk w/L attachment to credenza (Mahagony) | 800 |
| 1 | Desk w/R attachment to credenza | 300 |
| 4 | Desk w/L attachment to credenza | 1200 |
| 3 | Desk w/ 2 dr attachment | 600 |
| 3 | Desk w/R attachment | 518 |
| 5 | Desk w/L attachment | 850 |
| 1 | Executive Desk | 600 |
| **42** | Desk Total | |
| 50 | Misc File cabinets/Bookcases | 2000 |
| | Misc partitions | 2000 |

**Total Office Furniture Value**    **18363**

**In re WRS, LLC**
**Chapter 11 – Case No. 10-28461 (DHS)**

**Rider to Schedules of Assets and Liabilities**

**Schedule B, #30.  Inventory.**

See attached inventory list.

| LOCATION | QUANTITY | EQUIPMENT | Qty Values | SERIAL | WRS |
|---|---|---|---|---|---|
| DC | 2 | BARRELS | 30 | | |
| DC | 1 | DEHUMIDIFIERS 1200 SERIES | 800 | | 154 |
| FL CAT 1 TRAILER | 3 | 1 gal Mold Block | 60 | | |
| FL CAT 1 TRAILER | 5 | 1 to 3 receptacle expander | 60 | | |
| FL CAT 1 TRAILER | 1 | 110 Volt Worklight | 25 | | |
| FL CAT 1 TRAILER | 1 | 18" Pry Bar | 12 | | |
| FL CAT 1 TRAILER | 2 | 20 Ct Respirator Masks | 20 | | |
| FL CAT 1 TRAILER | 4 | 20 x 40' Tarps | 80 | | |
| NJ | 1 | 28' Extension Ladder | 58 | | |
| FL CAT 1 TRAILER | 28 | 2x6x8 Stud | 84 | | |
| FL CAT 1 TRAILER | 1 | 4" Level | 15 | | |
| FL CAT 1 TRAILER | 2 | 40 x 60' Tarps | 250 | | |
| FL CAT 4 TRAILER | 2 | 40' x 60' Tarps | 250 | | |
| FL CAT 1 TRAILER | 10 | 4x8x1/2 Plywood | 130 | | |
| FL CAT 1 TRAILER | 1 | 5 gal. gas can | 8 | | |
| FL CAT 1 TRAILER | 1 | 5' Step Ladder | 30 | | |
| FL CAT 1 TRAILER | 1 | 50LB box 2 3/8" Nails | 10 | | |
| FL CAT 1 TRAILER | 1 | 5gal Sprayer | 15 | | |
| CT | 1 | 8' Ladder | 15 | | |
| FL CAT 3 TRAILER | 1 | Abatement Technologies H500V Air Scrubber | 500 | 123 | W 0001 |
| FL CAT 4 TRAILER | 1 | Abatement Technologies H500V AIR SCRUBBER | 500 | 123 | W 0001 |
| CT | 1 | Air Mover | 90 | 49867 | |
| NJ | 1 | AIR MOVER FAN | 90 | 49852 | 562 |
| CT | 1 | Air Movers | 90 | 13676 | |
| CT | 1 | Air Movers | 90 | 15667 | |
| CT | 1 | Air Movers | 90 | 16018 | |
| CT | 1 | Air Movers | 90 | 16026 | |
| CT | 1 | Air Movers | 90 | 16185 | |
| CT | 1 | Air Movers | 90 | 16187 | |
| CT | 1 | Air Movers | 90 | 21658 | |
| CT | 1 | Air Movers | 90 | 21662 | |
| CT | 1 | Air Movers | 90 | 22047 | |
| CT | 1 | Air Movers | 90 | 22052 | |
| CT | 1 | Air Movers | 90 | 22078 | |
| CT | 1 | Air Movers | 90 | 22094 | |
| CT | 1 | Air Movers | 90 | 22112 | |
| CT | 1 | Air Movers | 90 | 22186 | |
| CT | 1 | Air Movers | 90 | 48807 | |
| CT | 1 | Air Movers | 90 | 50067 | |
| CT | 1 | Air Movers | 90 | 125456 | |
| CT | 1 | Air Movers | 90 | 129432 | |
| CT | 1 | Air Scrubber | 120 | 1182 | |
| CT | 1 | Air Scrubber | 120 | 2794 | |
| NJ | 1 | Air Scrubber | 120 | AH110 | |
| FL 53' TRAILER | 1 | Air Scrubber Force Air 2000 | 70 | | EC1 |
| FL 53' TRAILER | 1 | Air Scrubber Force Air 2000 | 70 | | EC2 |
| FL 53' TRAILER | 1 | AIR SCRUBBERS GUARDIAN SMALL STAND UP | 600 | H4029597 | AH111 |
| FL 53' TRAILER | 1 | AIR SCRUBBERS GUARDIAN SMALL STAND UP | 600 | H4029624 | AH139 |
| FL 53' TRAILER | 1 | AIR SCRUBBERS GUARDIAN SMALL STAND UP | 600 | L4024778 | AH154 |
| DC | 1 | AIRCRUBBER | 600 | | WRS |

| Location | Qty | Description | Num | Serial/Model | Code |
|---|---|---|---|---|---|
| DC | 1 | AIRSCRUBBER | 600 | m4021677 | AH133 |
| DC | 1 | AIRSCRUBBER | 600 | | AH107 |
| DC | 1 | AIRSCRUBBER | 600 | | AH116 |
| DC | 1 | AIRSCRUBBER | 600 | | AH119 |
| DC | 1 | AIRSCRUBBER | 600 | | AH123 |
| DC | 1 | AIRSCRUBBER | 600 | | AH129 |
| DC | 1 | AIRSCRUBBER | 600 | | AH149 |
| DC | 1 | AIRSCRUBBER | 600 | | ARAMSCO |
| DC | 1 | AIRSCRUBBER | 600 | | ARAMSCO |
| DC | 1 | AIRSCRUBBER | 600 | | EX02 |
| NJ | 1 | AIRSCRUBBER | 600 | AH111 | |
| DC | 1 | Airscrubber | 600 | | 816 |
| DC | 1 | AIRSCRUBBER 500 | 600 | | 823 |
| NJ | 1 | AIRSCRUBBER 500 | 600 | | |
| FL WEST PALM | 2 | AIRSLED VAC N BLO BLOWER VACS | 200 | | |
| FL CAT 3 TRAILER | 1 | Aramsco S5561 Air Scrubber | 75 | 2639 | WRS 20 |
| FL CAT 3 TRAILER | 1 | Aramsco S5561 Air Scrubber | 75 | 2676 | WRS 8 |
| FL CAT 3 TRAILER | 1 | Aramsco S5561 Air Scrubber | 75 | 3664 | WRS 6 |
| FL CAT 4 TRAILER | 1 | Aramsco S5561 Air Scrubber | 75 | 2639 | WRS 20 |
| FL CAT 4 TRAILER | 1 | Aramsco S5561 Air Scrubber | 75 | 2676 | WRS 8 |
| FL CAT 4 TRAILER | 1 | Aramsco S5561 Air Scrubber | 75 | 3664 | WRS 6 |
| FL 53 ' TRAILER | 1 | Aramsco AirCleaner | 100 | | 13 |
| FL WEST PALM | 1 | ARAMSCO HD121272260C HEPA CANISTER VAC | 200 | PO6E06085 | |
| FL WEST PALM | 1 | ARAMSCO HD121272260C HEPA CANISTER VAC | 200 | PO6E06089 | |
| NJ | 1 | Aramsco Hepa Vacuum | 70 | | |
| FL WEST PALM | 1 | ARAMSCO P4710HV HEPA CANISTER VAC | 200 | 0S195198 PARTIAL | |
| FL WEST PALM | 1 | ARAMSCO P4710HV HEPA CANISTER VAC | 200 | 0S195209 PARTIAL | |
| FL WEST PALM | 1 | ARAMSCO P4710HV HEPA CANISTER VAC | 200 | P0S191138 | |
| FL WEST PALM | 1 | BACKPACK NILFISK HEPA | 70 | 53600021 | |
| FL WEST PALM | 1 | BACKPACK NILFISK HEPA | 70 | 53600078 | |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 114719 | 25 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 114729 | 26 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 125450 | 93 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 126202 | 197 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 126207 | 202 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 126209 | 194 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 126267 | 89 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 126361 | 160 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 126384 | 236 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 126392 | 234 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 126421 | 145 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 126426 | 149 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 129423 | 630 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 129440 | 622 |
| DC CUBE | 1 | BLOWERS Sahara | 40 | 129453 | 629 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 25 | AXSEL | 44 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 25 | AXSEL | 270 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 25 | AXSEL | 673 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 25 | AXSEL | 676 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 25 | AXSEL | 677 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 25 | | 1 |

| | | | | |
|---|---|---|---|---|
| DC | 1 | BLUE Fans Drieaz Airmovers | 7 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 26 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 75 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 79 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 82 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 84 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 96 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 97 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 110 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 126 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 141 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 153 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 172 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 188 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 204 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 206 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 210 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 230 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 245 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 408 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 431 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 513 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 525 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 625 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 665 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | 669 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | A82 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM014 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM017 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM030 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM033 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM035 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM102 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM104 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM120 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM137 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM152 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM176 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM228 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM231 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM399 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM611 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM615 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM626 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | AM671 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | B39 | 25 |
| DC | 1 | BLUE Fans Drieaz Airmovers | F57 | 25 |
| FL WEST PALM V | 1 | BOBCAT 773 SKID STEER LOADER | 519012993 | 3500 |

| Location | Qty | Description | Num | Serial | Tag |
|---|---|---|---|---|---|
| FL WEST PALM V | 1 | BOBCAT FORK LIFT ATTACHMENT  SKID STEER ATTACHMENT | 200 | | |
| DC | 9 | BOX EXTENSION CORDS | 90 | | |
| FL CAT 4 TRAILEF | 1 | Box Filters | 10 | | |
| FL CAT 1 TRAILEF2 | | Boxes 1/2" x 10" J Hooks | 4 | | |
| FL CAT 1 TRAILEF2 | | BRIGGS & STRATTON 30246 | 36 | | |
| FL WEST PALM V | 1 | Boxes Contractor Waste Bags | 500 | 101213835 | |
| FL CAT 1 TRAILEF | 4 | Buckets Roofing Cap Nails | 100 | | |
| DC | | CABINET | 12 | | |
| DC | 1 | CARPET PROTECTORS | 315 | | |
| FL WEST PALM V | 21 | CENTURY NINJA WATER EXTRACTOR | 100 | | |
| FL WEST PALM V | 1 | CLARKE TURBO FLOOR AIR MOVER CD2500 | 100 | | |
| FL WEST PALM V | 1 | COLEMAN POWER MATE 5000 GENERATORS | 250 | E187004658 | |
| FL WEST PALM V | 1 | COLEMAN POWER MATE 6250 GENERATORS | 350 | 97000792 | |
| FL CAT 1 TRAILEF | 1 | Cordless Circular Saw | 15 | Ryobi P501 | |
| FL CAT 1 TRAILEF | 1 | Cordless Drill 18 Volt | 60 | Ryobi P205 | |
| N | 1 | DEHUM 1200 Series | 300 | 63032 | 89 |
| N | 1 | DEHUM 1200 Series | 300 | 63858 | DH078 |
| N | 1 | DEHUM 1200 Series | 300 | 64183 | DH058 |
| CT | 1 | DEHUM 1200 Series | 300 | 4104 | |
| CT | 1 | DEHUM 1200 Series | 300 | 10683 | |
| CT | 1 | DEHUM 1200 Series | 300 | 12372 | |
| CT | 1 | DEHUM 1200 Series | 300 | 15153 | |
| CT | 1 | DEHUM 1200 Series | 300 | 15154 | |
| CT | 1 | DEHUM 1200 Series | 300 | 15175 | |
| CT | 1 | DEHUM 1200 Series | 300 | 15565 | |
| CT | 1 | DEHUM 1200 Series | 300 | 58588 | |
| CT | 1 | DEHUM 1200 Series | 300 | 64253 | |
| DC CUBE | 1 | DEHUM 1200 Series | 300 | 59261 | 2 |
| DC CUBE | 1 | DEHUM 1200 Series | 300 | 63850 | 153 |
| DC CUBE | 1 | DEHUM 1200 Series | 300 | 64191 | 56 |
| DC CUBE | 1 | DEHUM 1200 Series | 300 | 64400 | 132 |
| DC CUBE | 1 | DEHUM 1200 Series | 300 | NOT VISIBLE | 28 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 6579 | B001 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 57719 | 25 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 58454 | 9 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 58459 | 13 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 58468 | WRS6 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 58472 | 24 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 58590 | FL7 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 58735 | DH027 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 59265 | 13 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 59267 | C7 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 62350 | 217 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 62351 | DH207 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 62355 | 202 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 62897 | 236 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 63029 | 91 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 63201 | 95 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 63207 | 149 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 63212 | 174 |
| FL 53 'TRAILER | 1 | DEHUM 1200 Series | 300 | 63216 | 181 |

| | | | | | |
|---|---|---|---|---|---|
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 63217 | 152 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 63229 | 227 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 63232 | DH162 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 63234 | 223 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 63429 | 106 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 63444 | 218 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 63842 | 86 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 63855 | WR577 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 63860 | DH078 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 64177 | 206 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 64182 | 68 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 64186 | 66 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 64192 | 51 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 64262 | 64 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 64357 | DH067 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 64365 | DH113 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 64366 | 127 |
| FL 53' TRAILER | 1 | DEHUM 1200 Series | 300 | 71905 | 157 |
| NJ WATER TRUCK | 1 | DEHUM 1200 Series | 300 | 63399 | 118 |
| DC | 1 | DEHUM 1200 Series | 300 | | 3 |
| DC | 1 | DEHUM 1200 Series | 300 | | 5 |
| DC | 1 | DEHUM 1200 Series | 300 | | 12 |
| DC | 1 | DEHUM 1200 Series | 300 | | 48 |
| DC | 1 | DEHUM 1200 Series | 300 | | 62 |
| DC | 1 | DEHUM 1200 Series | 300 | | 72 |
| DC | 1 | DEHUM 1200 Series | 300 | | 88 |
| DC | 1 | DEHUM 1200 Series | 300 | | 96 |
| DC | 1 | DEHUM 1200 Series | 300 | | 104 |
| DC | 1 | DEHUM 1200 Series | 300 | | 111 |
| DC | 1 | DEHUM 1200 Series | 300 | | 115 |
| DC | 1 | DEHUM 1200 Series | 300 | | 117 |
| DC | 1 | DEHUM 1200 Series | 300 | | 164 |
| DC | 1 | DEHUM 1200 Series | 300 | | 168 |
| DC | 1 | DEHUM 1200 Series | 300 | | 178 |
| DC | 1 | DEHUM 1200 Series | 300 | | 234 |
| DC | 1 | DEHUM 1200 Series | 300 | | 200 |
| NJ WATER TRUCK | 1 | DEHUM 1200 Series | 300 | 63448 | 196 |
| NJ WATER TRUCK | 1 | DEHUMIDIFIERS 2000 LRG Drieaz | 850 | 64173 | CT-004 |
| NJ WATER TRUCK | 1 | DEHUMIDIFIERS 2000 LRG Drieaz | 850 | 1269 | AB-SA |
| NJ WATER TRUCK | 1 | DEHUMIDIFIERS 2000 LRG Drieaz | 850 | 12374 | FLSA |
| FL 53' TRAILER | 1 | DEHUMIDIFIERS 2000 LRG Drieaz | 850 | 1277 | A86 |
| FL 53' TRAILER | 1 | DEHUMIDIFIERS 2000 LRG Drieaz | 850 | 4795 | DH003 |
| FL 53' TRAILER | 1 | DEHUMIDIFIERS 2000 LRG Drieaz | 850 | 9978 | C22 |
| FL 53' TRAILER | 1 | DEHUMIDIFIERS 2000 LRG Drieaz | 850 | 9987 | C12 |
| DC | 1 | DEWALT POWERWASHER W/GUN | 250 | 10684 | |
| FL CAT 3 TRAILER | 1 | DEHUM 1200 Series | 300 | 63220 | 148 |
| FL CAT 3 TRAILER | 1 | DEHUM 1200 Series | 300 | 63436 | 167 |
| FL CAT 3 TRAILER | 1 | DEHUM 1200 Series | 300 | 63830 | DH 093 |
| FL CAT 3 TRAILER | 1 | DEHUM 1200 Series | 300 | 63845 | DH 044 |
| FL CAT 3 TRAILER | 1 | DEHUM 1200 Series | 300 | 63849 | 191 |
| FL CAT 3 TRAILER | 1 | DEHUM 1200 Series | 300 | 64179 | 225 |

| | | | | | |
|---|---|---|---|---|---|
| FL CAT 3 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 64336 | 528A |
| FL CAT 3 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 64364 | 59 |
| FL CAT 3 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 64391 | DH 173 |
| FL CAT 3 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 71882 | 107 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 71906 | DH 528 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 62355 | 202 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 62356 | DH 183 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63111 | 128 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63217 | DH 152 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63232 | DH 162 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63428 | 140 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63432 | 169 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63850 | 153 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63854 | 87 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63860 | DH 078 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 64174 | 213 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 64175 | 205 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 64362 | DH 057 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 64371 | 120 |
| FL CAT 4 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 71904 | DH 112 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 14689 | 100 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 57721 | 15 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 59032 | 8 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 62349 | 198 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63030 | 142 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63208 | 45 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63400 | DH146 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63435 | 165 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63840 | 83 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63861 | 54 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63862 | 193 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 64180 | 13 |
| FL CAT 1 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 71884 | DH204 |
| FL CAT 3 TRAILER 1 | 1 | DEHUM 1200 Series | 300 | 63836 | 143 |
| FL WEST PALM V 1 | 1 | DEHUM 1200 Series | 300 | 6596 | 114 |
| FL WEST PALM V 1 | 1 | DEHUM 1200 Series | 300 | 59266 | |
| FL WEST PALM V 1 | 1 | DRIEAZ DEFENDER AIR 25B HEPA AIR SCRUBBER | 300 | 59267 | |
| FL WEST PALM V 1 | 1 | DRIEAZ DEFENDER AIR 25B HEPA AIR SCRUBBER | 250 | 62897 | |
| FL WEST PALM V 1 | 1 | DRIEAZ DEFENDER AIR 25B HEPA AIR SCRUBBER | 250 | 3010 | |
| NJ | 1 | DEHUM 1200 Series | 250 | 3719 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 3851 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 58592 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 63375 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 63451 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 63865 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 64403 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 64715 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 58592 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 63375 | |
| NJ | 1 | DEHUM 1200 Series | 300 | 63398 | |

| | | | | |
|---|---|---|---|---|
| NJ | 1 | DEHUM 1200 Series | 300 | 63865 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64403 |
| NJ | 1 | DEHUM 1200 Series | 300 | 58463 |
| NJ | 1 | DEHUM 1200 Series | 300 | 1438 |
| NJ | 1 | DEHUM 1200 Series | 300 | 14687 |
| NJ | 1 | DEHUM 1200 Series | 300 | 33122 |
| NJ | 1 | DEHUM 1200 Series | 300 | 58461 |
| NJ | 1 | DEHUM 1200 Series | 300 | 58473 |
| NJ | 1 | DEHUM 1200 Series | 300 | 58595 |
| NJ | 1 | DEHUM 1200 Series | 300 | 59060 |
| NJ | 1 | DEHUM 1200 Series | 300 | 59258 |
| NJ | 1 | DEHUM 1200 Series | 300 | 59263 |
| NJ | 1 | DEHUM 1200 Series | 300 | 59266 |
| NJ | 1 | DEHUM 1200 Series | 300 | 62353 |
| NJ | 1 | DEHUM 1200 Series | 300 | 62900 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63111 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63198 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63202 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63252 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63380 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63432 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63442 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63443 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63445 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63450 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63452 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63831 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63838 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63843 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63847 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63856 |
| NJ | 1 | DEHUM 1200 Series | 300 | 63863 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64176 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64187 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64255 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64258 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64260 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64263 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64361 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64371 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64395 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64399 |
| NJ | 1 | DEHUM 1200 Series | 300 | 64404 |
| NJ | 1 | DEHUM 1200 Series | 300 | 71878 |
| NJ | 1 | DEHUM 1200 Series | 300 | 71881 |
| NJ | 1 | DEHUM 1200 Series | 300 | 71883 |
| NJ | 1 | DEHUM 1200 Series | 300 | 71885 |
| NJ | 1 | DEHUM 1200 Series | 300 | 71903 |
| FL WEST PALM | 1 | DRIEAZ DRITECH DESSICANT DEHUMIDIFIER F323 | 800 | 975 |
| FL WEST PALM | 1 | DRIEAZ DRITECH DESSICANT DEHUMIDIFIER F323 | 800 | F-152-00805 |

| Location | Description | Col3 | Col4 | Col5 |
|---|---|---|---|---|
| FL WEST PALM V1 | DRIEAZ EVOLUTION LGR F292 DEHUMIDIFIER | 600 | 1279 | |
| FL WEST PALM V1 | DRIEAZ EVOLUTION LGR F292 DEHUMIDIFIER | 600 | 10679 | |
| FL WEST PALM V1 | DRIEAZ EVOLUTION LGR F292 DEHUMIDIFIER | 600 | 10682 | |
| FL WEST PALM V1 | DRIEAZ F212 DESSICANT DEHUMIDIFIER | 600 | 136 | WRS674 |
| FL WEST PALM V1 | DRIEAZ F259 FAN/AIRMOVER AXEL | 70 | 22391 | |
| FL WEST PALM V1 | DRIEAZ F259 FAN/AIRMOVER AXEL | 70 | 22393 | WRS 680 |
| FL WEST PALM V1 | DRIEAZ F259 FAN/AIRMOVER AXEL | 70 | NONE | WRS6 |
| FL WEST PALM V1 | DRIEAZ F284 HEPA 500 HEPA AIR SCRUBBER | 433 | 1384 | WRS3 |
| FL WEST PALM V1 | DRIEAZ F284 HEPA 500 HEPA AIR SCRUBBER | 433 | 2587 | WRS7 |
| FL WEST PALM V1 | DRIEAZ F284 HEPA 500 HEPA AIR SCRUBBER | 433 | 2682 | |
| NJ | Drieaz Fan | 75 | 20778 | |
| NJ | | 433 | 2804 | |
| 1 | | 433 | 3602 | |
| FL WEST PALM V1 | DRIEAZ F284 HEPA 500 HEPA AIR SCRUBBER | 850 | 10572 | |
| FL WEST PALM V1 | DRIEAZ LGR 2000 DEHUMIDIFIER | 850 | 14995 | |
| FL WEST PALM V1 | DRIEAZ LGR 2000 DEHUMIDIFIER | 850 | 15145 | |
| FL WEST PALM V1 | DRIEAZ LGR 2000 DEHUMIDIFIER | 850 | 15229 | |
| FL CAT 1 TRAILER 1 | Drieaz LGR 2000 / F232 Dehumidifier | 850 | 15066 | F19 |
| FL CAT 1 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 14971 | 71 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15059 | 66 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15061 | 80 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15062 | 68 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15071 | 61 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15078 | 60 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15079 | 75 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15080 | 70 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15093 | 62 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15147 | 76 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15162 | 67 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15173 | 63 |
| FL CAT 3 TRAILER 1 | Drieaz LGR 2000 / F232 dehumidifier | 850 | 15183 | 65 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 12641 | 154 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 74699 | CT 027 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 104439 | 849 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 114694 | 25 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 125444 | AM 091 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 125628 | 224 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 125640 | 222 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126024 | 108 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126028 | 150 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126029 | 98 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126145 | 129 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126159 | 119 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126380 | 218 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126399 | 247 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126402 | 248 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126405 | 251 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126413 | 212 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126431 | 140 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126432 | 142 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara 1 Turbo Drying Fan | 115 | 126646 | 182 |

| Category | Description | Qty | Serial | ID |
|---|---|---|---|---|
| FL CAT 3 TRAILER 1 | Drieaz Sahara I Turbo Drying Fan | 115 | 129358 | 394 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara I Turbo Drying Fan | 115 | 129363 | 392 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara I Turbo Drying Fan | 115 | 129422 | 639 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara I Turbo Drying Fan | 115 | 129425 | 620 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara I Turbo Drying Fan | 115 | 129429 | 667 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara I Turbo Drying Fan | 115 | 129441 | 557 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara I Turbo Drying Fan | 115 | 129442 | 663 |
| FL CAT 3 TRAILER 1 | Drieaz Sahara I Turbo Drying Fan | 115 | 129454 | 634 |
| FL WEST PALM V1 | DRIEAZ SAHARA PRO TURBO FLOOR AIR MOVER | 41 | F65-03514 | |
| FL WEST PALM V1 | DRIEAZ SAHARA PRO TURBO FLOOR AIR MOVER | 41 | F65-27182 | FL20 |
| FL WEST PALM V1 | DRIEAZ SANTANA SX F199 TURBO FLOOR AIR MOVER | 70 | 42168 | F30 |
| FL WEST PALM V1 | DRIEAZ SANTANA SX F199 TURBO FLOOR AIR MOVER | 70 | 49912 | 15 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 8582 | B3 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 12555 | 439 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 39774 | 377 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48557 | 368 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48798 | 338 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48811 | 304 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48974 | 298 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49106 | 309 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49108 | 476 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49111 | 647 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49826 | 585 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49844 | 398 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49869 | 447 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49872 | 606 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49903 | 503 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49909 | 547 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49988 | 548 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49998 | 560 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49999 | 348 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50000 | 316 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50001 | 322 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50053 | 318 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50066 | 517 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50070 | None |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50072 | 2 |
| FL CAT 1 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50215 | FL7 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 12551 | FL6 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 39934 | 433 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 42200 | 378 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 42203 | 715 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48546 | 650 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48550 | 411 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48646 | 598 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49841 | 350 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49876 | 345 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49973 | 361 |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50042 | |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50054 | |
| FL CAT 3 TRAILER 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50058 | |

| Location | Qty | Description | | Serial | | |
|---|---|---|---|---|---|---|
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 39769 | | B16 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 40644 | | B15 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 42204 | | 7 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48558 | | 456 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48636 | | 704 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48638 | | 713 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48639 | | 714 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48804 | | 367 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 48805 | | 379 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49112 | | 308 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49116 | | 296 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49126 | | 20 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49809 | | 652 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49834 | | 438 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49836 | | 455 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49896 | | 453 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49902 | | 444 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49908 | | 451 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49956 | | 510 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49968 | | 602 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49974 | | 605 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 49983 | | 599 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50041 | | 344 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50059 | | 333 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50185 | | 580 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50195 | | 581 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50204 | | 500 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50205 | | 479 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 50216 | | 487 |
| FL CAT 4 TRAILER | 1 | Drieaz Santana SX Turbo Drying Fans | 70 | 69117 | | 302 |
| NJ | 1 | Drieaz Turbo 023 | 115 | 79271 | | |
| NJ | 1 | Drieaz Turbo AB04 | 115 | 79269 | | |
| NJ | 1 | Drieaz Turbo AB114 | 115 | 27864 | | |
| NJ | 1 | Drieaz Turbo AB13 | 115 | 81168 | | |
| NJ | 1 | Drieaz Turbo AB29 | 115 | 85893 | | |
| NJ | 1 | Drieaz Turbo AB30 | 115 | 1123157 | | |
| NJ | 1 | Drieaz Turbo AB35 | 115 | 85897 | | |
| NJ | 1 | Drieaz Turbo CT13 | 115 | 79276 | | |
| NJ | 1 | Drieaz Turbo CT236 | 115 | 31220 | | |
| NJ | 1 | Drieaz Turbo F35 | 115 | 14124 | | |
| FL CAT 1 TRAILER | 1 | Dry Air Technology Gale Force Turbo Drying Fans | 208 | AF01T-E1A20157-14220 | | TW 82 |
| FL CAT 1 TRAILER | 1 | Dry Air Technology Gale Force Turbo Drying Fans | 208 | AF01T-E1A20157-15583 | | TW 83 |
| FL CAT 1 TRAILER | 1 | Dry Air Technology Gale Force Turbo Drying Fans | 208 | AF01T-E1A20157-16015 | | TW 80 |
| FL CAT 1 TRAILER | 1 | Dry Air Technology Gale Force Turbo Drying Fans | 208 | AF01T-E1A20157-21858 | | TW-81 |
| FL WEST PALM | 1 | DRY PRO 7000 DRY AIR TECH DEHUMIDIFIER | 250 | | | |
| FL WEST PALM | 1 | DRY PRO 7000 DRY AIR TECH DEHUMIDIFIER | 250 | | | |
| FL WEST PALM | 1 | EBAC DEHUMIDIFIER 102500 | 70 | 92002376 | | |
| FL WEST PALM | 1 | ECHO PB251 HAND LEAF BLOWER | 130 | P09012252630 | | |
| FL CAT 1 TRAILER | 1 | Eveready 9 volt Flashlight | 10 | | | |
| DC | 3 | EXTENSION CORDS | 75 | | | |
| FL CAT 1 TRAILER | 8 | Extensions Cords | 150 | | | |

| N | 1 | Fans Sahara F188 airmover | 100 | 391 |
|---|---|---|---|---|
| N | 1 | Fans Sahara F188 airmover | 100 | 445 |
| N | 1 | Fans Sahara F188 airmover | 100 | 12548 |
| N | 1 | Fans Sahara F188 airmover | 100 | 12556 |
| N | 1 | Fans Sahara F188 airmover | 100 | 16212 |
| N | 1 | Fans Sahara F188 airmover | 100 | 39765 |
| N | 1 | Fans Sahara F188 airmover | 100 | 40841 |
| N | 1 | Fans Sahara F188 airmover | 100 | 40842 |
| N | 1 | Fans Sahara F188 airmover | 100 | 42195 |
| N | 1 | Fans Sahara F188 airmover | 100 | 42205 |
| N | 1 | Fans Sahara F188 airmover | 100 | 47896 |
| N | 1 | Fans Sahara F188 airmover | 100 | 48562 |
| N | 1 | Fans Sahara F188 airmover | 100 | 48644 |
| N | 1 | Fans Sahara F188 airmover | 100 | 48797 |
| N | 1 | Fans Sahara F188 airmover | 100 | 48810 |
| N | 1 | Fans Sahara F188 airmover | 100 | 49104 |
| N | 1 | Fans Sahara F188 airmover | 100 | 49112 |
| N | 1 | Fans Sahara F188 airmover | 100 | 49811 |
| N | 1 | Fans Sahara F188 airmover | 100 | 49815 |
| N | 1 | Fans Sahara F188 airmover | 100 | 49851 |
| N | 1 | Fans Sahara F188 airmover | 100 | 49853 |
| N | 1 | Fans Sahara F188 airmover | 100 | 49858 |
| N | 1 | Fans Sahara F188 airmover | 100 | 49974 |
| N | 1 | Fans Sahara F188 airmover | 100 | 50048 |
| N | 1 | Fans Sahara F188 airmover | 100 | 50062 |
| N | 1 | Fans Sahara F188 airmover | 100 | 50064 |
| N | 1 | Fans Sahara F188 airmover | 100 | 50065 |
| N | 1 | Fans Sahara F188 airmover | 100 | 50185 |
| N | 1 | Fans Sahara F188 airmover | 100 | 50191 |
| N | 1 | Fans Sahara F188 airmover | 100 | 50199 |
| N | 1 | Fans Sahara F188 airmover | 100 | 50200 |
| N | 1 | Fans Sahara F188 airmover | 100 | 50206 |
| N | 1 | Fans Sahara F188 airmover | 100 | 78353 |
| N | 1 | Fans Sahara F188 airmover | 100 | 79268 |
| N | 1 | Fans Sahara F188 airmover | 100 | 79270 |
| N | 1 | Fans Sahara F188 airmover | 100 | 79272 |
| N | 1 | Fans Sahara F188 airmover | 100 | 79278 |
| N | 1 | Fans Sahara F188 airmover | 100 | 79279 |
| N | 1 | Fans Sahara F188 airmover | 100 | 85676 |
| N | 1 | Fans Sahara F188 airmover | 100 | 85894 |
| N | 1 | Fans Sahara F188 airmover | 100 | 85896 |
| N | 1 | Fans Sahara F188 airmover | 100 | 91601 |
| N | 1 | Fans Sahara F188 airmover | 100 | 104440 |
| N | 1 | Fans Sahara F188 airmover | 100 | 104452 |
| N | 1 | Fans Sahara F188 airmover | 100 | 114723 |
| N | 1 | Fans Sahara F188 airmover | 100 | 114725 |
| N | 1 | Fans Sahara F188 airmover | 100 | 114727 |
| N | 1 | Fans Sahara F188 airmover | 100 | 114728 |
| N | 1 | Fans Sahara F188 airmover | 100 | 114730 |
| N | 1 | Fans Sahara F188 airmover | 100 | 125448 |
| N | 1 | Fans Sahara F188 airmover | 100 | 125466 |

| Location | Qty | Description | Qty2 | Item | Extra |
|---|---|---|---|---|---|
| NJ | 1 | Fans Sahara F188 airmover | 100 | 125473 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 125477 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 125610 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 125626 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126019 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126025 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126027 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126033 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126035 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126152 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126154 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126160 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126208 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126210 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126373 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126374 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126382 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126385 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126395 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126407 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126408 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126430 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126625 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126647 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 126648 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129303 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129310 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129327 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129328 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129341 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129345 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129354 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129356 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129359 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129362 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129406 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129414 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129415 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129419 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129420 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | 129451 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | Am553 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | AM646 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | I65-09469 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | I65-26591 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | FI73-05099 | |
| NJ | 1 | Fans Sahara F188 airmover | 100 | FL14 | |
| NJ WATER TRUC | 1 | Fans Sahara F188 airmover | 100 | 39771 | B-7 |
| NJ WATER TRUC | 1 | Fans Sahara F188 airmover | 100 | 48640 | 706 |
| NJ WATER TRUC | 1 | Fans Sahara F188 airmover | 100 | 48800 | 356 |
| NJ WATER TRUC | 1 | Fans Sahara F188 airmover | 100 | 48812 | 382 |

| | | | | |
|---|---|---|---|---|
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 48839 | 714 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 74529 | CT28 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 85670 | B-23 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 125606 | 208 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 125625 | 220 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 125634 | 223 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 126149 | 130 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 126150 | 132 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 126300 | 239 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 126406 | 235 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 129300 | 437 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 129306 | 434 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 129308 | 405 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 129352 | 402 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | 129989 | 483 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | NO PLATE # | CT25 |
| NJ WATER TRUCK1 | Fans Sahara F188 airmover | 100 | NO READABLE | 201 |
| FL WEST PALM V1 | FLO TECH MUD PUMP FP5455 | 150 | 27E062 | |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | 16018 | TW70 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | 22066 | TW60 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A13676 | TW72 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A15667 | TW79 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A16186 | TW1 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A18185 | TW76 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A20157 | TW61 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A22033 | TW74 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A22052 | TW57 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A22078 | TW65 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A22098 | TW73 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A22112 | TW66 |
| FL WEST PALM V1 | Gale Force Dry Air Mover/Fan | 208 | AF-01T-E1A22122 | TW122 |
| NJ | GALE FORCE FAN | 208 | ? | 562 |
| NJ | GALE FORCE FAN | 208 | AF-01T-E1A2015722033 | |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-13662 | TW-41 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-13672 | TW-37 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-15591 | TW-55 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-15592 | TW-36 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-15593 | TW-51 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-15863 | TW-33 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-15868 | TW-54 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-15965 | TW-47 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-15966 | TW-42 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-15975 | TW-40 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-16028 | TW-34 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-16107 | TW-38 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-16193 | TW-39 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-19207 | TW-46 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-21861 | TW-52 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-21862 | TW-45 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-22064 | TW-48 |
| FL CAT 3 TRAILER1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-22070 | TW-43 |

| Location | Qty | Description | | | |
|---|---|---|---|---|---|
| FL CAT 3 TRAILER | 1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-22083 | TW-53 |
| FL CAT 3 TRAILER | 1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-22118 | TW-50 |
| FL CAT 3 TRAILER | 1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-22129 | TW-44 |
| FL CAT 3 TRAILER | 1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-22179 | TW-47 |
| FL CAT 3 TRAILER | 1 | Gale Force VAF 16E TURBO DRYING FAN | 208 | AF-01T-E1A20157-22192 | TW-35 |
| FL CAT 1 TRAILER | 2 | Garbage Barrels | 30 | | |
| NJ | 2 | Garbage Pails for Dehum | 40 | | |
| FL CAT 1 TRAILER | 1 | Gas Generator | 450 | Husky 5000W | |
| FL CAT 4 TRAILER | 1 | Gas Generator | 450 | Champion 6000 | |
| FL CAT 1 TRAILER | 1 | GFI Protector | 450 | | |
| FL WEST PALM | 1 | GOLDEN EAGLE DYNA FOG 2610E THERMO FOGGER | 400 | 17297 | |
| FL WEST PALM | 1 | Graco Magnum XS Airless Sprayer | 200 | | |
| DC | 1 | GRAY DOLLY HAND TRUCK | 50 | | |
| DC | 1 | GRAY FAN F53 | 100 | | |
| DC | 1 | GRAY GARBAGE DUMPSTER | 150 | | |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 1172 | 6 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 1184 | A438 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2590 | 12 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2591 | WRS5 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2607 | 838 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2621 | A834 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2626 | 13 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2628 | WRS6 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2629 | WRS3 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2632 | WRS11 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2644 | B838 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2647 | 815 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2686 | 818 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2792 | 819 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2798 | 817 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2802 | 834 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2803 | 4 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2809 | A838 |
| FL 53' TRAILER | 1 | HEPA 500 | 433 | 2811 | 5 |
| NJ | 1 | Hepa 500 | 433 | 1172 | |
| NJ | 1 | Hepa 500 | 433 | 1184 | |
| NJ | 1 | Hepa 500 | 433 | 2590 | |
| NJ | 1 | Hepa 500 | 433 | 2591 | |
| NJ | 1 | Hepa 500 | 433 | 2621 | |
| NJ | 1 | Hepa 500 | 433 | 2626 | |
| NJ | 1 | Hepa 500 | 433 | 2628 | |
| NJ | 1 | Hepa 500 | 433 | 2629 | |
| NJ | 1 | Hepa 500 | 433 | 2632 | |
| NJ | 1 | Hepa 500 | 433 | 2644 | |
| NJ | 1 | Hepa 500 | 433 | 2647 | 815 |
| NJ | 1 | Hepa 500 | 433 | 2684 | |
| NJ | 1 | Hepa 500 | 433 | 2686 | |
| NJ | 1 | Hepa 500 | 433 | 2792 | |
| NJ | 1 | Hepa 500 | 433 | 2798 | |
| NJ | 1 | Hepa 500 | 433 | 2802 | |
| NJ | 1 | Hepa 500 | 433 | 2803 | |

| Location | Qty | Description | Number | Serial/Model | Code |
|---|---|---|---|---|---|
| NJ | 1 | Hepa 500 | 433 | 2809 | |
| NJ | 1 | Hepa 500 | 433 | 2811 | |
| NJ | 1 | Hepa 500 | 433 | 3607 | |
| FL S3 TRAILER | 1 | Hepa Air Filter | 10 | | AH200 |
| FL WEST PALM V1 | 1 | HOMELITE CHAINSAW PRO 20" | 350 | ATL2870582 | |
| FL WEST PALM V1 | 1 | HUSKY SOCKET SET | 10 | | |
| FL WEST PALM V1 | 1 | ICE O MATIC ICE MACHINE | 45 | | |
| FL WEST PALM V1 | 1 | Max Air  Air Circulator 42" | 120 | 472273638 | |
| FL CAT 1 TRAILER | 1 | Miter Saw | 150 | Rigid  MS 105522 | |
| FL CAT 4 TRAILER | 1 | Miter Saw | 150 | Rigid  MS 105522 | |
| NJ | 1 | Mop Bucket & Yellow Ringer | 55 | | |
| DC | 1 | ORANGE RIGID | 200 | | F100 |
| DC | 1 | ORANGE RIGID | 200 | | F101 |
| DC | 1 | ORANGE RIGID | 200 | | F102 |
| DC | 1 | ORANGE RIGID | 200 | | F103 |
| DC | 1 | ORANGE RIGID | 200 | | F104 |
| DC | 1 | ORANGE RIGID | 200 | | F106 |
| DC | 1 | ORANGE RIGID | 200 | | F107 |
| NJ | 1 | Paslode Gun Model | 350 | CF325 | |
| FL WEST PALM V1 | 1 | PHANTOM 2000 HEPA AIR SCRUBBER | 350 | L04113230 | |
| FL WEST PALM V1 | 1 | PHANTOM 2000 HEPA AIR SCRUBBER | 350 | | |
| FL CAT 1 TRAILER | 1 | Pheonix Guardian Air Scrubber | 775 | F4022539 | AH 140 |
| FL CAT 1 TRAILER | 1 | Pheonix Guardian Air Scrubber | 775 | F4022592 | AH 144 |
| FL CAT 1 TRAILER | 1 | Pheonix Guardian Air Scrubber | 775 | L4024795 | AH 149 |
| FL CAT 1 TRAILER | 1 | Pheonix Guardian Air Scrubber | 775 | M4024774 | AH 126 |
| FL CAT 3 TRAILER | 1 | Pheonix Guardian Air Scrubber | 775 | F4022560 | AH 130 |
| FL CAT 3 TRAILER | 1 | Pheonix Guardian Air Scrubber | 775 | F4022572 | AH 112 |
| FL CAT 3 TRAILER | 1 | Pheonix Guardian Air Scrubber | 775 | H4028964 | AH 108 |
| FL CAT 4 TRAILER | 1 | Pheonix Guardian Air Scrubber | 775 | L4024777 | AH 144 |
| FL CAT 4 TRAILER | 1 | Pheonix Guardian af Scrubber | 775 | F4022594 | AH 132 |
| FL CAT 4 TRAILER | 1 | Pheonix Guardian Air Scrubber | 775 | F4023651 | AH 128 |
| FL CAT 4 TRAILER | 1 | Pheonix Guardian air Scrubber | 775 | H4021701 | AH 142 |
| FL CAT 4 TRAILER | 1 | Pheonix Guardian air Scrubber | 775 | H4029628 | AH 143 |
| FL CAT 1 TRAILER | 1 | Pk Terry Towels | 10 | | |
| FL CAT 1 TRAILER | 2 | Portable Saw Hoses | 800 | | |
| FL WEST PALM V1 | 1 | PORTER CABLE PANCAKE COMPRESSOR 150PSI 6 GAL | 200 | 2761057244 | |
| FL CAT 3 TRAILER | 1 | PowrFlite Gulper II PF850X Extractor | 150 | 100490605 | |
| FL CAT 4 TRAILER | 1 | PowrFlite Gulper II PF850X Extractor | 150 | 100490605 | |
| FL WEST PALM V1 | 1 | PowrFlite Gulper II PF850X Extractor | 150 | 10099 | |
| FL WEST PALM V1 | 1 | POWRFLITE PF45 WET/DRY VAC | 75 | 22371 | |
| FL WEST PALM V1 | 1 | PULLMAN HOLT CANISTER VAC | 50 | 9346 | |
| FL WEST PALM V1 | 1 | REBEL TURBO FLOOR AIRMOVER | 50 | 2173-04059 | |
| FL WEST PALM V1 | 1 | REBEL TURBO FLOOR AIRMOVER | 50 | 2173-05101 | |
| FL WEST PALM V1 | 1 | RICOH COPIER | 400 | MRC3000 | |
| FL WEST PALM V1 | 1 | Ridget Fan | 100 | 05266AE00169 | |
| NJ | 1 | Rigid Shop Vacuum | 20 | 0527BC0978 | |
| FL WEST PALM V1 | 1 | RIGID WD09450 WET/DRY VAC | 20 | 05290-C0022 | |
| FL WEST PALM V1 | 1 | RIGID WD12450 WET/DRY VAC | 20 | 05290-C0088 | |
| FL WEST PALM V1 | 1 | RIGID WD12450 WET/DRY VAC | 20 | 05298-C1593 | |
| FL WEST PALM V1 | 1 | RIGID WD12450 WET/DRY VAC | 20 | | |
| FL WEST PALM V1 | 1 | RIGID WD12450 WET/DRY VAC | 20 | | |

| Location | Description | Qty | Serial | Code |
|---|---|---|---|---|
| FL CAT 1 TRAILER 1 | Roll 36" Construction Paper | 10 | | |
| FL CAT 1 TRAILER 1 | Roll Caution Tape | 10 | | |
| FL CAT 1 TRAILER 1 | Roll Ice Shield | 100 | | |
| FL CAT 1 TRAILER 1 | Roll Painters Plastic | 15 | | |
| FL CAT 1 TRAILER 1 | Roll Plastic Sheeting | 25 | | |
| FL CAT 4 TRAILER 6 | Rolls 1.5" Blue Tape | 42 | | |
| FL CAT 4 TRAILER 2 | Rolls Plastic Sheeting | 50 | | |
| FL WEST PALM V 1 | ROOFING EQUUIPMENT AIR FORCE 11 ROOFING BLOWER | 100 | | |
| FL 53' TRAILER 1 | Round Max Air Fan | 25 | AG091057518 | |
| FL WEST PALM V 1 | Ryobi 4" P420 Angle Grinder | 25 | 5531 | ab24 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 9159 | 9 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 12544 | 31 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 32868 | b19 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 32878 | b12 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 39761 | b44 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 39772 | b20 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 39775 | 105 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 40844 | b15 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 40855 | b38 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 40857 | b42 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 42192 | fi13 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 42193 | 36 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 42196 | 20 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 42198 | 10 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 42201 | fi19 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48456 | 295 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48459 | 294 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48460 | 297 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48552 | 472 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48554 | 387 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48555 | 383 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48556 | 386 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48561 | 385 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48635 | 709 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48636 | 704 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48638 | 713 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48645 | 705 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48647 | 718 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48648 | 711 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48650 | 712 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48651 | 702 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48802 | 370 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48803 | 396 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48804 | 367 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 48960 | 360 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 49117 | 302 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 49120 | 314 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 49800 | 570 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 49806 | 645 |
| FL 53' TRAILER 1 | Sahara Blowers | 40 | 49807 | 651 |

| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49809 | 652 |
|---|---|---|---|---|---|
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49814 | 557 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49816 | 556 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49819 | 334 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49820 | 541 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49824 | 459 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49827 | 474 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49828 | 448 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49835 | 465 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49836 | 455 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49847 | 575 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49849 | 512 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49860 | 425 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49862 | 334 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49865 | 335 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49871 | 416 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49873 | 410 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49895 | 443 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49896 | 453 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49901 | 471 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49902 | 444 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49904 | 467 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49905 | 463 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49908 | 451 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49910 | 473 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49911 | 470 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49916 | 296 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49933 | 599 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49951 | 546 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49954 | 561 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49955 | 504 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49956 | 510 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49957 | 512 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49959 | 511 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49962 | 497 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49966 | 519 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49967 | 619 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49970 | 600 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49972 | 643 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49979 | 595 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49981 | 614 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49984 | 596 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49985 | 480 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49986 | 481 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49991 | 492 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49993 | 413 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 49996 | 514 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 50002 | 559 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 50003 | 328 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 50055 | 351 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 50061 | 317 |
| FL 53' TRAILER | 1 | Sahara Blowers | 40 | 50069 | 327 |

| Type | Qty | Description | Serial | No. |
|---|---|---|---|---|
| FL 53' TRAILER | 1 | Sahara Blowers | 50073 | 321 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50184 | 549 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50186 | 51 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50188 | 577 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50193 | 595 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50194 | 34 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50201 | 478 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50203 | 499 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50205 | 479 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50209 | 484 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50213 | 489 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50214 | 515 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50216 | 487 |
| FL 53' TRAILER | 1 | Sahara Blowers | 50218 | 518 |
| FL 53' TRAILER | 1 | Sahara Blowers | 74468 | 33 |
| FL 53' TRAILER | 1 | Sahara Blowers | 85673 | b31 |
| FL 53' TRAILER | 1 | Sahara Blowers | 104441 | b24 |
| FL 53' TRAILER | 1 | Sahara Blowers | 104444 | b11 |
| FL 53' TRAILER | 1 | Sahara Blowers | 104454 | 625 |
| FL 53' TRAILER | 1 | Sahara Blowers | 114724 | 14 |
| FL 53' TRAILER | 1 | Sahara Blowers | 125449 | 94 |
| FL 53' TRAILER | 1 | Sahara Blowers | 125462 | 76 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126162 | 118 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126211 | 187 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126215 | 193 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126363 | 181 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126364 | 161 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126380 | 226 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126383 | 221 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126389 | 227 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126409 | 213 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126429 | 138 |
| FL 53' TRAILER | 1 | Sahara Blowers | 126643 | 184 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129295 | 427 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129301 | 406 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129311 | 424 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129315 | 612 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129319 | 607 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129324 | 584 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129326 | 662 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129417 | 521 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129430 | 649 |
| FL 53' TRAILER | 1 | Sahara Blowers | 129444 | 666 |
| FL 53' TRAILER | 1 | Sahara Blowers | 263370 | 166 |
| FL 53' TRAILER | 1 | Sahara Blowers | 397764 | b38 |
| FL CAT 3 TRAILER | 1 | Sahara Pro Turbo Drying Fan | 81165 | 17 |
| FL CAT 3 TRAILER | 1 | Sahara Pro Turbo Drying Fan | 81276 | 843 |
| FL CAT 3 TRAILER | 1 | Sahara Pro Turbo Drying Fan | 81669 | 21 |
| FL CAT 3 TRAILER | 1 | Sahara Pro Turbo Drying Fan | F65-27186 | 6 |
| FL WEST PALM V | 1 | SCAT TRAX 1750D SKID STEER LOADER | T25S86C1662 | |
| FL WEST PALM V | 1 | SCAT TRAX LG CLAW BUCKET SKID STEER LOADER ATTACHMENT | 663660061 | |

| Location | Count | Description | Qty | Serial | ID | Tag |
|---|---|---|---|---|---|---|
| FL WEST PALM V1 | 1 | SHARK EURO PRO EP95 HAND STEAM CLEANER | 20 | | | |
| FL CAT 1 TRAILER | 1 | Small Step Ladder | 20 | | | |
| DC | 1 BOX | SOOT SPONGES | 55 | | | |
| FL CAT 1 TRAILER | 2 | Spray Bottles | 10 | | | |
| FL CAT 1 TRAILER | 1 | Stanley Job Box w/ Misc Tools | 100 | | | |
| NJ | 1 | String of Lights | 50 | | | |
| FL CAT 1 TRAILER | 3 | Tarp Zippers | 50 | | | |
| FL WEST PALM V1 | 1 | THERMA CLEAN ULTRA 1300 STEAM CLEANER | 25 | 8654 | B8090629 | |
| FL WEST PALM V1 | 1 | THERMA STOR PHOENIX GUARDIAN 402 HEPA AIR SCRUBBER | 775 | B4031760 | | AH125 |
| FL WEST PALM V1 | 1 | THERMA STOR PHOENIX GUARDIAN 402 HEPA AIR SCRUBBER | 775 | F4022593 | | AH136 |
| FL WEST PALM V1 | 1 | THERMA STOR PHOENIX GUARDIAN 402 HEPA AIR SCRUBBER | 775 | F4023663 | | AH138 |
| FL WEST PALM V1 | 1 | THERMA STOR PHOENIX GUARDIAN 402 HEPA AIR SCRUBBER | 775 | F4023680 | | AH111 |
| FL WEST PALM V1 | 1 | THERMA STOR PHOENIX GUARDIAN 402 HEPA AIR SCRUBBER | 775 | L4024790 | | AH129 |
| FL WEST PALM V1 | 1 | THERMA STOR PHOENIX GUARDIAN 402 HEPA AIR SCRUBBER | 775 | M4021659 | | AH110 |
| FL WEST PALM V1 | 1 | THERMA STOR PHOENIX GUARDIAN 402 HEPA AIR SCRUBBER | 775 | M40221770 | | |
| FL WEST PALM V1 | 1 | TROY BUILT PRESSURE WASHER 20241 | 400 | 1011529850 | | |
| NJ | 1 | TURBO DRYER | 180 | 125468 | | |
| NJ | 1 | TURBO DRYER | 180 | 125468 | | |
| NJ | 1 | TURBO DRYER | 180 | 125635 | | 111 |
| NJ | 1 | TURBO DRYER | 180 | 125638 | | |
| NJ | 1 | TURBO DRYER | 180 | 126200 | | |
| NJ | 1 | TURBO DRYER | 180 | 126200 | | |
| NJ | 1 | TURBO DRYER | 180 | 126640 | | |
| NJ | 1 | TURBO DRYER | 180 | 126640 | | |
| NJ | 1 | TURBO DRYER | 180 | 129304 | | |
| NJ | 1 | TURBO DRYER | 180 | 129438 | | |
| NJ | 1 | TURBO DRYER | 180 | 129438 | | |
| NJ | 1 | TURBO DRYER | 180 | MISSING | | |
| NJ | 1 | TURBO DRYER | 180 | MISSING | | 507 |
| NJ | 1 | Copier printer  RICOH MP-C3000 | 1500 | | | |
| NJ | 1 | Copier printer hp 2420 dh | 150 | | | |
| NJ | 2 | Copier printer HP 4200 N | 500 | | | |
| NJ | 1 | Copier printer HP 1022 | 40 | | | |
| NJ | 1 | Copier printer HP P3005 | 200 | | | |
| NJ | 1 | COPIER PRINTER HP J4580 | 60 | | | |
| NJ | 1 | COPIER PRINTER CANNON 2200 | 750 | | | |
| NJ | 1 | COPIER PRINTER RICOH 3245C | 3000 | | | |
| NJ | 1 | Copier printer HP22100 PHOTO | 2000 | | | |
| NJ | 1 | Copier printer  DELL 5210 | 30 | | | |
| NJ | 1 | Copier printer  HP2014 | 400 | | | |
| NJ | 1 | Copier printer  HP2300 | 60 | | | |
| NJ | 1 | copier printer HP 6500 | 150 | | | |
| NJ | 1 | copier printer HP1006 | 25 | | | |
| NJ | 1 | PAPER SHREDDER | 25 | | | |
| FL WEST PALM V1 | 1 | US PRODUCTS KING COBRA 1200 WATER EXTRACTOR | 1500 | | | |
| FL WEST PALM V1 | 1 | US PRODUCTS WATER EXTRACTOR | 1000 | | | |
| FL WEST PALM V1 | 1 | VIKING TURBO FLOOR AIR MOVER | 250 | | | CT-F66 |
| FL CAT 1 TRAILER | 1 | Wet / Dry Vac | 55 | Rigid WD12450 | | |
| FL WEST PALM V1 | 12 | Work Gloves | 60 | | | |
| FL WEST PALM V2 | 1 | YAMAHA GOLF CART | 25 | | | |
| FI West Palm Bee Plywood 5/8"  320 sheets | | | 6400 | | | |

| Item | Value |
|---|---|
| Fl West Palm Bez 2"x4"x8' studs – 800 | 2400 |
| Fl West Palm Bez Tarps- 12- 20'x40'-------   10-40'x60' | 100 |
| Fl West Palm Bez Ice & water shield- 30 rolls | 2280 |
| Fl West Palm Bez Sand-20/50lb bags | 60 |
| Fl West Palm Bez 2- 5000watt gas generators | 1300 |
| Fl West Palm Bez 1-6gal portable air compressor | 200 |
| Fl West Palm Bez 1-2800psi power washer | 1300 |
| Fl West Palm Bez 12-floor fans | 200 |
| Fl West Palm Bez 3-circ fans | 90 |
| Fl West Palm Bez 6-  5-gal pails fungicidal coating | 150 |
| Fl West Palm Bez 9 boxes asb filters 24"x24" | 54 |
| Fl West Palm Bez 11 hepa filter replacements | 1100 |
| Fl West Palm Bez Various boxes of nails,8d,10d,cap nails… | 15 |
| Fl West Palm Bez -HP laser jet printer/copier, 3390,  SN#--CNLJP09558 | 200 |
| Fl West Palm Bez 1-printer/copier- RICOH MP-C3000  SN# 11589445 | 1500 |

Total Value    217035

B6C (Official Form 6C) (04/10)

In re   WRS, LLC                                         Case No.   10-28461 (DHS)
_____                                    _____
            Debtor                                                 (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐  11 U.S.C. § 522(b)(2)           ☐  Check if debtor claims a homestead exemption that exceeds
☐  11 U.S.C. § 522(b)(3)               $146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

**B6D (Official Form 6D) (12/07)**

In re    WRS, LLC                                     ,                    Case No. 10-28461 (DHS)
               Debtor                                                                                                 (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. XXXXXXXX3909<br><br>Chase Auto Finance<br>PO Box 78101<br>Phoenix, AZ 85062 | | | Lien: Auto loan<br>Security: 2006 Dodge Dakota<br><br><br>VALUE $            2,925.00 | | | | 3,251.30 | 326.30 |
| ACCOUNT NO. XXXXX9905<br><br>Citizens Automobile Finance<br>PO Box 42113<br>Providence, RI 02940 | | | Lien: Auto Loan<br>Security: 2005 Dodge Ram Pickup<br><br><br>VALUE $            2,958.00 | | | | 1,482.27 | 0.00 |
| ACCOUNT NO.<br><br>Citizens Automobile Finance<br>PO Box 42113<br>Providence, RI 02940-2113 | | | Lien: [Auto??]<br><br><br><br>VALUE $                0.00 | | | | 749.45 | 749.45 |

   6   continuation sheets attached

|  | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $     5,483.02 | $     1,075.75 |
| Total ▶<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B6D (Official Form 6D) (12/07) – Cont.

In re    WRS, LLC                                    ,          Case No.    10-28461 (DHS)
                    Debtor                                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. XXXX5419<br><br>Ford Credit<br>Box 220564<br>Pittsburgh, PA 15257 | | | Lien: Auto loan<br>Security: 2005 Ford F150<br><br><br>VALUE $          3,255.00 | | | | 2,220.04 | 0.00 |
| ACCOUNT NO. XXXX2019<br><br>Ford Credit<br>PO Box 105697<br>Atlanta, GA 30348-5697 | | | Security: 2005 Ford E-350<br><br><br>VALUE $          3,486.00 | | | | 2,111.91 | 0.00 |
| ACCOUNT NO. XXXX4292<br><br>Ford Credit<br>PO Box 220564<br>Pittsburgh, PA 15257 | | | Lien: Auto loan<br>Security: 2007 Ford Fusion<br><br><br>VALUE $          5,810.00 | | | | 3,645.14 | 0.00 |
| ACCOUNT NO. XXXX0162<br><br>Ford Credit<br>PO Box 6275<br>Dearborn, MI 48121 | | | Lien: Auto Loan<br>Security: Ford Escape<br><br><br>VALUE $          4,620.00 | | | | 2,640.25 | 0.00 |
| ACCOUNT NO. XXXX4889<br><br>Ford Credit<br>PO Box 6275<br>Dearborn, MI 48121 | | | Lien: Auto loan<br>Security: 2007 Ford Taurus<br><br><br>VALUE $          4,550.00 | | | | 7,389.61 | 2,839.61 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

Sheet no.  1  of  6  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s)          $    18,006.95      $
(Total(s) of this page)
Total(s)               $                  $
(Use only on last page)
                       (Report also on        (If applicable, report
                       Summary of Schedules)  also on Statistical
                                              Summary of Certain
                                              Liabilities and Related

B6D (Official Form 6D) (12/07) – Cont.

In re   WRS, LLC                                          ,        Case No.   10-28461 (DHS)
                    Debtor                                                    (If known)


# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. XXXX8473<br><br>Ford Credit<br>PO Box 6275<br>Dearborn, MI 48121 | | | Lien: Auto Loan<br>Security: 2007 Ford #29 Explorer<br><br><br>VALUE $          6,125.00 | | | | 4,011.60 | 0.00 |
| ACCOUNT NO. XXXX6715<br><br>Ford Credit<br>PO Box 6275<br>Dearborn, MI 48121 | | | Lien: Auto loan<br>Security: 2007 Ford #15 F150<br><br><br>VALUE $          7,686.00 | | | | 12,590.11 | 4,904.11 |
| ACCOUNT NO. XXXX4394<br><br>Ford Credit<br>PO Box 6275<br>Dearborn, MI 48121 | | | Lien: Auto loan<br>Security: 2007 Ford F150<br><br><br>VALUE $             80.30 | | | | 13,586.82 | 13,506.52 |
| ACCOUNT NO. XXXX0392<br><br>Ford Credit<br>PO Box 6275<br>Dearborn, MI 48121 | | | Lien: Auto loan<br>Security: 2007 Ford F150<br><br><br>VALUE $          8,295.00 | | | | 13,690.43 | 5,395.43 |
| ACCOUNT NO. XXXX4998<br><br>Ford Credit<br>PO Box 6275<br>Dearborn, MI 48121 | | | Lien: Auto loan<br>Security: 2007 Ford Explorer<br><br><br>VALUE $          6,125.00 | | | | 16,354.16 | 10,229.16 |

Sheet no. _2_ of _6_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s)   $   60,233.12   $
(Total(s) of this page)
Total(s)   $              $
(Use only on last page)

(Report also on            (If applicable, report
Summary of Schedules)   also on Statistical
                        Summary of Certain
                        Liabilities and Related

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B6D (Official Form 6D) (12/07) – Cont.

In re   WRS, LLC_____,       Case No.   10-28461 (DHS)_____
                    Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. XXXX6764<br><br>Ford Credit<br>PO Box 6275<br>Dearborn, MI 48121 | | | Lien: Auto loan<br>Security: 2007 Ford F150<br><br><br>VALUE $          8,295.00 | | | | 10,214.08 | 1,919.08 |
| ACCOUNT NO. XXXX5362<br><br>Ford Credit<br>PO Box 790072<br>St. Louis, MO 63179 | | | Lien: Auto loan<br>Security: 2006 Ford F-250<br><br><br>VALUE $          5,775.00 | | | | 7,933.03 | 2,158.03 |
| ACCOUNT NO. XXXX9179<br><br>Ford Credit<br>PO Box 790072<br>St. Louis, MO 63179 | | | Lien: Auto loan<br>Security: 2007 Ford E250 Van<br><br><br>VALUE $          5,530.00 | | | | 10,650.25 | 5,120.25 |
| ACCOUNT NO. XXXX5450<br><br>Ford Credit<br>PO Box 790072<br>St. Louis, MO 63179 | | | Lien: Auto loan<br>Security: 2008 Ford Escape<br><br><br>VALUE $          9,643.00 | | | | 13,187.80 | 3,544.80 |
| ACCOUNT NO. XXXX9074<br><br>Ford Credit<br>PO Box 790072<br>St. Louis, MO 63179 | | | Lien: Auto loan<br>Security: 2006 Ford F150<br><br><br>VALUE $          5,838.00 | | | | 11,768.50 | 5,930.50 |

Sheet no. _3_ of _6_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s)       $   53,753.66      $
(Total(s) of this page)

Total(s)       $                    $
(Use only on last page)

(Report also on          (If applicable, report
Summary of Schedules)    also on Statistical
                         Summary of Certain
                         Liabilities and Related

*(vertical text, left margin)* Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B6D (Official Form 6D) (12/07) – Cont.

In re    WRS, LLC                                            ,        Case No.    10-28461 (DHS)
                    Debtor                                                          (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. XXXX1629 <br><br> Ford Credit <br> PO Box 790072 <br> St. Louis, MO 63179 | | | Lien: Auto loan <br> Security: 2006 Ford Escape <br><br><br> VALUE $        6,633.00 | | | | 8,102.34 | 1,469.34 |
| ACCOUNT NO. XXXX3843 <br><br> Ford Credit <br> PO Box 790072 <br> St. Louis, MO 63179 | | | Lien: Auto loan <br> Security: 2005 Ford Escape <br><br><br> VALUE $        4,305.00 | | | | 0.00 | 0.00 |
| ACCOUNT NO. XXXXXXXX3029 <br><br> GMAC <br> PO Box 9001948 <br> Louisville, KY 40290 | | | Lien: Auto loan <br> Security: 2006 Chevy G Van <br><br><br> VALUE $        4,200.00 | | | | 3,663.61 | 0.00 |
| ACCOUNT NO. <br><br> GMAC <br> PO Box 9001948 <br> Louisville, KY 40290 | | | Lien: 2006 Dodge Durango <br><br><br> VALUE $        8,435.00 | | | | 10,885.23 | 2,450.23 |
| ACCOUNT NO. XXXXXXX0547 <br><br> GMAC <br> PO Box 9001948 <br> Louisville, KY 40290 | | | Lien: Auto loan <br> Security: 2007 Chevy Avalanche <br><br><br> VALUE $        15,628.00 | | | | 19,712.26 | 4,084.26 |

Sheet no.  4  of  6  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s)                $    42,363.44        $
(Total(s) of this page)
Total(s)                      $                        $
(Use only on last page)
                              (Report also on          (If applicable, report
                              Summary of Schedules)    also on Statistical
                                                       Summary of Certain
                                                       Liabilities and Related

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B6D (Official Form 6D) (12/07) – Cont.

In re  WRS, LLC _____,    Case No.  10-28461 (DHS)
                        Debtor                                      (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. xxxxxxxx1318<br><br>GMAC<br>PO Box 9001948<br>Louisville, KY 40290 | | | Lien: Auto loan<br>Security: 2005 Chevy #7 Astro<br><br><br>VALUE $        3,693.00 | | | | 410.00 | 0.00 |
| ACCOUNT NO. XXXXX1546<br><br>GMAC<br>PO Box 9001948<br>Louisville, KY 40290 | | | Lien: Auto loan<br>Security: 2009 Chrysler 300 C<br><br><br>VALUE $        18,550.00 | | | | 23,019.72 | 4,469.72 |
| ACCOUNT NO. XXXXX3442<br><br>GMAC<br>PO Box 9001948<br>Louisville, KY 40290 | | | Lien: Auto loan<br>Security: 2005 Chevy Equinox<br><br><br>VALUE $        3,388.00 | | | | 8,116.28 | 4,728.28 |
| ACCOUNT NO.<br><br>MFC Capital Funding, Inc.<br>Attn: Edward J. Ryczek,<br>    Managing Director<br>111 South Wacker Drive, Suite 5050<br>Chicago, IL 60606 | X | | Lien: Purchase money security interest<br>Security: Debtor's vehicles and equipment<br><br>VALUE $        624,173.00 | | | | 5,311,641.97 | 4,687,468.97 |
| ACCOUNT NO.<br><br>MFC Capital Funding, Inc.<br>c/o Louis T. DeLucia, Esq.<br>Schiff Hardin, LLP<br>900 Third Avenue, 23rd Floor<br>New York, NY 10022 | | | <br><br><br><br>VALUE $        0.00 | | | | Notice Only | Notice Only |

Sheet no. 5 of 6 continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s)    $ 5,343,187.97    $
(Total(s) of this page)

Total(s)    $    $
(Use only on last page)

(Report also on            (If applicable, report
Summary of Schedules)    also on Statistical
                          Summary of Certain
                          Liabilities and Related

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B6D (Official Form 6D) (12/07) — Cont.

In re __WRS, LLC_____,                    Case No.___10-28461 (DHS)___
                    Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. XXXXXX8654 TD Bank Operations Center PO Box 8400 Lewiston, ME 04243 | | | Lien: Auto Loan Security: 2005 Chevy Equinox <br><br> VALUE $        3,388.00 | | | | 1,394.33 | 0.00 |
| ACCOUNT NO. XXXXXXXX7373 Valley National Bank PO Box 953 Wayne, NJ 07474 | | | Lien: Auto Loan Security: 2005 GMC Yukon <br><br> VALUE $        7,140.00 | | | | 3,712.51 | 0.00 |
| ACCOUNT NO. <br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br> VALUE $ | | | | | | | | |

Sheet no. _6_ of _6_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (s) (Total(s) of this page) | $  5,106.84 | $  0.00 |
|---|---|---|---|
|  | Total(s) (Use only on last page) | $ 5,528,135.00 | $4,761,294.04 |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B6E (Official Form 6E) (04/10)

In re   WRS, LLC                                                     , Case No.    10-28461 (DHS)
                    Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30356

B6E (Official Form 6E) (04/10) - Cont.

In re___WRS, LLC_____,   Case No.__10-28461 (DHS)_____
              Debtor                                        (if known)

☐   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-740 - 30386

___3___  **continuation sheets attached**

B6E (Official Form 6E) (04/10) - Cont.

In re   WRS, LLC_____,    Case No.   10-28461 (DHS)_____
               **Debtor**    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CA State Disbursement Unit<br>PO BOX 989067<br>West Sacramento, CA 95798-9067 | | | Consideration: Weekly wage withholding | | | | 115.25 | 115.25 | 0.00 |
| ACCOUNT NO.<br><br>Internal Revenue Service<br>District Director<br>955 South Springfield Avenue<br>PO Box 724<br>Springfield, NJ 07081 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>Internal Revenue Service<br>Special Procedures Branch<br>Attn: Bankruptcy Section<br>PO Box 744<br>Springfield, NJ 07081-0744 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.<br><br>IRS<br>PO Box 21126<br>Philadelphia, PA 19114 | | | | | | | Notice Only | Notice Only | Notice Only |

Sheet no. _1_ of _3_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ➤ (Totals of this page)  $ 115.25   $ 115.25   $ 0.00

Total ➤ (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules)  $

Totals ➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $   $   $

Bankruptcy2010 ©1991-2010, New Hope Software, Inc.- ver. 4.5.4-749 - 30386

B6E (Official Form 6E) (04/10) - Cont.

In re  WRS, LLC _____,    Case No. __10-28461 (DHS)__
_____Debtor_____              _____(If known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| Office of the Attorney General State of New Jersey Division of Law PO Box 080 Trenton, NJ 08625-0080 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| State of New Jersey Division of Taxation Sales & Use Tax PO Box 999 Trenton, NJ 08625 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| State of New Jersey Division of Taxation Gross Income Tax (GIT) 50 Barrack Street / PO Box 269 Trenton, NJ 08625 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| State of NJ, Dept. of Labor Division of Employer Accounts Attn: Stanley A. Cooper PO Box 379 Trenton, NJ 08625 | | | | | | | Notice Only | Notice Only | Notice Only |

Sheet no. _2_ of _3_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ➤ (Totals of this page)   $ 0.00   $ 0.00   $ 0.00

Total ➤ (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules)   $

Totals ➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $    $    $

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. ver. 4.5.4-749 - 30386

B6E (Official Form 6E) (04/10) - Cont.

In re  WRS, LLC
_____,      Case No.  10-28461 (DHS)
          Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> U.S. Environmental Protection Agency <br> Region 2 <br> 290 Broadway, 17th Floor <br> New York, NY 10007-1866 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. 3 of 3 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ➤ (Totals of this page)  | $ 0.00 | $ | $

Total ➤
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules)  | $ 115.25 | |

Totals ➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  | $ | $ 115.25 | $ 0.00

Bankruptcy2010 ©1991-2010, New Hope Software, Inc.; ver. 4.5.4-749 - 30356

B6G (Official Form 6G) (12/07)

| In re | WRS, LLC | | Case No. | 10-28461 (DHS) |
|---|---|---|---|---|
| | Debtor | | | (if known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kensaay Associates<br>87 W. Passaic Street<br>Rochelle Park, NJ 07662-3213 | Wayne office lease<br><br>Lease on nonresidential real property |
| Vacumet<br>7259 Collection Center Drive<br>Chicago, IL 60693 | Wayne office<br><br>Lease on nonresidential real property |
| Malasky Properties<br>1300 No. Florida Mango Road<br>West Palm Beach, FL 33409 | Florida warehouse lease<br><br>Lease on nonresidential real property |
| Shirley Venture #1 Limited<br>c/o Paragon Commercial Management<br>60 West Street, Suite 204<br>Annapolis, MD 21401 | DC office lease<br><br>Lease on nonresidential real property |
| Sybil Burke<br>304 Rio Grande Loop<br>Georgetown, TX 78633 | DC condo lease<br><br>Lease on nonresidential real property |
| Susan Yurasits<br>697 Glendale Road<br>Franklin Lakes, NJ 07417 | Crew space-NJ |
| K&Z O'Dowd<br>60 Stillwater Road<br>Blairstown, NJ 07825 | Clifton office lease<br><br>Lease on nonresidential real property |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30366

B 6G (Official Form 6G) (12/07) -- Cont.

In re  WRS, LLC
_____
              Debtor

Case No.        10-28461 (DHS)
            _____
                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Stamm Partnership LLC<br>10 Sunfield Lane<br>West Hartford, CT 06107 | Connecticut office lease<br><br>Lease on nonresidential real property |
| Mitel Leasing, Inc.<br>1140 West Loop<br>North Houston, TX 77055 | NJ phone equipment lease |
| Wells Fargo Financial Leasing<br>PO Box 6434<br>Carol Stream, IL 60197-6434 | Toshiba 45111 lease |
| GE Capital<br>PO Box 642111<br>Pittsburgh, PA 15264-2111 | Konica 7155 RADF lease |
| Ikon Financial Services<br>PO Box 9115<br>Macon, GA 31208-9115 | RICOH copier lease |
| Pitney Bowes Global Financial<br>PO Box 856460<br>Louisville, KY 40285-6460 | NJ postal meter rental |
| Mike Devito<br>301 Terry Plains<br>Bloomfield, CT 06002 | Flood loss - basement dryout and repairs |
| Julia Brady<br>6 Garharino Avenue<br>Wanaque, NJ 07465 | Water loss; repairs |

B 6G (Official Form 6G) (12/07) -- Cont.

In re __WRS, LLC_____     Case No. _____10-28461 (DHS)_____
        Debtor                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Carlos Ortega Marquez<br>69 Amwell Road<br>Raritan Township, NJ 08822 | Fire loss; reconstruction |
| Springwood Apartments<br>176 Allen Street<br>New Britain, CT 06053 | Fire loss; clean-out and rebuild |
| Jay Sinatro<br>263 White Street<br>Hartford, CT 06103 | Water loss; flood repairs |
| Carterest Middle School<br>300 Carteret Avenue<br>Carteret, NJ 07008 | Water loss; repairs to roofing and interior finishes |
| Straight & Narrow<br>396 Straight Street<br>paterson, NJ 07501 | Renovatio of second floor drug rehab residence |
| Umesh Patel<br>47 South Gaston Avenue<br>Somerville, NJ 08876 | Fire loss; structural rebuild |
| Jerry Faber<br>99 Royal Avenue<br>Hawthorne, NJ 07506 | Fore loss; siding; painting and fence repairs |
| Church of Christ the King<br>291 N. Louis Street<br>Manville, NJ 08835 | Water loss; roofing repairs; misc. interior cleaning and repairs |

B 6G (Official Form 6G) (12/07) -- Cont.

In re WRS, LLC _____     Case No. _____10-28461 (DHS)_____
                    Debtor                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Ronald Frey<br>117 Patterson Avenue<br>Shrewsbury, NJ 07702 | Water loss, cleaning and repairs |
| Bruce Bennett<br>40 Pine Street<br>Closter, NJ 07624 | Mold remediation |
| Sal LaCorte<br>174 22nd Avenue<br>Paterson, NJ 07513 | Fire loss; rebuild |
| Amos Hatfield<br>PO Box 187<br>Gilbert, WV 25621 | New construction single-story warehouse building |
| Valencia Bennett<br>55 Bidwell Street<br>East Hartford, CT 06108 | Fire loss; rebuild |
| Timothy Zwick<br>98 Aetna Avenue<br>Torrington, CT 06790 | Fire loss; rebuild |
| Sid Cohen<br>83 Birch Lane<br>Wayne, NJ 07470 | Mold remediation |
| Bernard Jankowski<br>15 Loretta Street<br>Hillsdale, NJ 07642 | Tree impact; structural repairs |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B 6G (Official Form 6G) (12/07) -- Cont.

In re __WRS, LLC__                                    Case No. ___10-28461 (DHS)___
         **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Joseph DiMaria<br>36 Fairview Terrace<br>Paramus, NJ 07652 | Car impact; repairs |
| Jay Madsen<br>56 Hilltop Road<br>Washington, NJ 07882 | ADA disability; new ADA residence (modular house) |
| Philip Mucha<br>102 Captains Drive<br>West Brook, CT 06498 | Flood basement dry-out; rebuild |
| Annette Pier<br>151 Planten Avenue<br>Prospect Park, NJ 07508 | Fire loss; garage rebuild |
| Prospect Park Board of Education<br>94 Brown Avenue<br>Prospect Park, NJ 07508 | Fire loss; reconstruction of 2 floors of classrooms |
| Ridgewood Auto Wash<br>450 S. Broad Street<br>Glen Rock, NJ 07452 | Car impact; rebuild |
| Lorna Smith<br>45 Ivers Road<br>Allendale, NJ 07401 | Tree impact; rebuild |
| John Simpson<br>61 South Avenue<br>harrington Park, NJ 07460 | Tree impact; repairs to roof; painting; floors |

B 6G (Official Form 6G) (12/07) -- Cont.

In re __WRS, LLC_____          Case No. ___10-28461 (DHS)_____
         **Debtor**                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Jin A Child Care Center<br>77 Jay Street<br>Clifton, NJ 07013 | Rebuild from vehicle impact to front of building |
| Michelle Klein<br>254 Lexington Avenue<br>Paterson, NJ 07502 | Restoration from flood/water loss |
| Dr. Bernard Lehrhoff<br>142 Ocean Avenue<br>Monmouth Beach, NJ 07750 | Restoration from flood/water loss |
| USACE<br>803 Front Street<br>Norfolk, VA 23510 | New construction, design build duplexes for Army base |
| Esfir Shkolinik<br>54 Greenhouse Boulevard<br>W. Hartford, CT 06110 | Restoration from a flood/water loss |
| Konover-Springwood<br>176 Allen Street<br>New Britain, CT 06053 | Rebuild from fire to an apartment building |
| James & Emilia Metz<br>3506 Churchill Drive<br>Toms River, NJ 08753 | Repairs resulting from fire loss |
| Deborah-Free O'Rourke<br>35 River Edge Road<br>Bergenfield, NJ 07621 | Repairs resulting from fire loss |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

B 6G (Official Form 6G) (12/07) -- Cont.

In re WRS, LLC                                                    Case No.    10-28461 (DHS)
_____                                        _____
          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Robert Newhouse<br>61 Middle Way<br>Berkeley Heights, NJ | Repairs resulting from fire loss |
| Industrial Tape and Label<br>7028 Burkett Street<br>Houston, TX 77021 | Repairs resulting from fire loss |
| | |
| | |
| | |
| | |
| | |
| | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. ver. 4.5.4-740 - 30386

B6H (Official Form 6H) (12/07)

In re   WRS, LLC                                        Case No.    10-28461 (DHS)
            _____                                  _____
                    Debtor                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| WRS Holdings, LLC<br>Woods Restoration Services, LLC<br>Woods Restoration Services of S.C., LLC<br>Woods Restiration Services of Montclair, NJ<br>Environmental Remediation Concepts, LLC<br>WRS, Inc.<br>22 Riverview Drive, Suite 101<br>Wayne, NJ 007470 | MFC Capital Funding, Inc.<br>Attn: Edward J. Ryczek,<br>    Managing Director<br>111 South Wacker Drive, Suite 5050<br>Chicago, IL 60606 |
| Woods Restoration Services, LLC<br>22 Riverview Drive, Suite 101<br>Wayne, NJ 007470 | Al's Best Electric |
| Woods Restoration Services, LLC<br>Woods Restoration Services of Montclair, NJ, LLC<br>22 Riverview Drive, Suite 101<br>Wayne, NJ 007470 | Sunrise Lakes Condominium Apartments, Phase 3, Inc.<br>2700 NW 94th Way<br>Sunrise, FL 33322 |
| Woods Restoration Services of S.C., LLC<br>22 Riverview Drive, Suite 101<br>Wayne, NJ 07470 | Sharon Maxey<br>117 Dianne Drive<br>Norris, SC 29667 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. ver. 4.5.4-749 - 30386

B6 (Official Form 6 - Declaration) (12/07)

In re ___WRS, LLC_____    Case No. __10-28461 (DHS)__
                    **Debtor**                                              **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

   I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date _____    Signature: _____
                                                        Debtor:


Date _____    Signature: _____
                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

   I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    Social Security No. _____
Printed or Typed Name and Title, if any,                 *(Required by 11 U.S.C. § 110.)*
of Bankruptcy Petition Preparer

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
  Signature of Bankruptcy Petition Preparer                              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

   I, the __Chief Executive Officer_____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __WRS, LLC_____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __28__ sheets *(total shown on summary page plus 1),*and that they are true and correct to the best of my knowledge, information, and belief.

Date ___July /4, 2010_____    Signature _____
                                                        __CHET DUNICAN_____
                                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# UNITED STATES BANKRUPTCY COURT
## District of New Jersey

In Re  WRS, LLC

Case No. 10-28461 (DHS)
(if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | | SOURCE |
|---|---|---|---|
| 2010 | 5,493,237 | Operations | FY: 1/1/2010 to Present |
| 2009 | 21,257,362 | Operations | FY: 1/1/2009 to 12/31/2009 |
| 2008 | 69,912.934 | Operations | FY: 1/1/2008 to 12/31/2008 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

**2.    Income other than from employment or operation of business**

None

☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                SOURCE

**3. Payments to creditors**

None

☒

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative  repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached Rider.

**In re WRS, LLC**
**Chapter 11 – Case No. 10-28461 (DHS)**

**Rider to Statement of Financial Affairs**

**Question #3(b).**

See attached list of payments made within 90 days immediately preceding the commencement of the case.

WRS Company

Bank:  JPMorgan Operating

**Check Register**

| Check | Date | Description | Amount |
|---|---|---|---|
| 1323 | 3/23/2010 | A & W HOME IMPROVEMENT | 3,350.00 |
| 1541 | 4/12/2010 | A & W HOME IMPROVEMENT | 3,000.00 |
| | | | 6,350.00 |
| 1273 | 3/19/2010 | ADVANCED FURNACE & DUCT CLEANI | 750 |
| 1335 | 3/25/2010 | ADVANCED FURNACE & DUCT CLEANI | 4,000.00 |
| 1545 | 4/12/2010 | ADVANCED FURNACE & DUCT CLEANI | 8,000.00 |
| | | | 12,750.00 |
| 1448 | 3/29/2010 | ADVANCED PACKING SERVICES | 8,641.50 |
| 1551 | 4/12/2010 | AUTOMATIC SUPPRESSION ALARM | 12,000.00 |
| 1631 | 4/16/2010 | AUTOMATIC SUPPRESSION ALARM | 6,500.00 |
| | | | 18,500.00 |
| 1342 | 3/25/2010 | BERRY NETWORK | 4,500.00 |
| 1723 | 5/5/2010 | BERRY NETWORK | 4,166.67 |
| | | | 8,666.67 |
| 1347 | 3/25/2010 | C & D CONSTRUCTION LLC | 7,500.00 |
| 1554 | 4/12/2010 | C & D CONSTRUCTION LLC | 20,801.90 |
| | | | 28,301.90 |
| 1353 | 3/25/2010 | CHARTIS | 10,731.00 |
| 1672 | 4/28/2010 | CHARTIS | 5,708.94 |
| 1782 | 5/20/2010 | CHARTIS | 1,902.98 |
| | | | 18,342.92 |
| 1478 | 4/7/2010 | COMDATA | 12,818.56 |
| 1616 | 4/13/2010 | COMDATA | 9,616.85 |
| 1764 | 5/13/2010 | COMDATA | 4,989.09 |
| | | | 27,424.50 |
| 1756 | 5/12/2010 | CONTRACT HARDWARE & SUPPLY INC | 31,956.76 |
| 1640 | 4/20/2010 | COOPER ELECTRIC SUPPLY | 5,864.84 |
| 1796 | 5/24/2010 | COOPER ELECTRIC SUPPLY | 14,916.05 |
| | | | 20,780.89 |
| 1561 | 4/12/2010 | DIVISION 9 DESIGN & CONSTRUCTI | 7,000.00 |
| 1788 | 5/21/2010 | DIVISION 9 DESIGN & CONSTRUCTI | 5,000.00 |
| | | | 12,000.00 |
| 1797 | 5/24/2010 | DOVCON INC. | 12,000.00 |
| 1642 | 4/20/2010 | ELITE HOME SCULPTURE | 2,500.00 |
| 1745 | 5/10/2010 | ELITE HOME SCULPTURE | 4,000.00 |
| 1866 | 6/16/2010 | ELITE HOME SCULPTURE | 4,528.90 |
| | | | 11,028.90 |
| 1401 | 3/25/2010 | EASYPERMIT POSTAGE | 2,000.00 |
| 1538 | 4/9/2010 | EASYPERMIT POSTAGE | 3,000.00 |

| 1645 | 4/21/2010 | EASYPERMIT POSTAGE | 3,000.00 |
| | | | 8,000.00 |
| | | | |
| 1284 | 3/19/2010 | FLYNN MOTOR EXPRESS INC | 14,226.60 |
| 1462 | 4/1/2010 | FLYNN MOTOR EXPRESS INC | 2,376.40 |
| | | | 16,603.00 |
| | | | |
| 1494 | 4/9/2010 | FORD CREDIT | 374.15 |
| 1495 | 4/9/2010 | FORD CREDIT | 525.15 |
| 1496 | 4/9/2010 | FORD CREDIT | 465.41 |
| 1497 | 4/9/2010 | FORD CREDIT | 447.64 |
| 1498 | 4/9/2010 | FORD CREDIT | 482.56 |
| 1499 | 4/9/2010 | FORD CREDIT | 312.2 |
| 1500 | 4/9/2010 | FORD CREDIT | 446.8 |
| 1501 | 4/9/2010 | FORD CREDIT | 601.51 |
| 1502 | 4/9/2010 | FORD CREDIT | 438.92 |
| 1503 | 4/9/2010 | FORD CREDIT | 792.76 |
| 1504 | 4/9/2010 | FORD CREDIT | 659.04 |
| 1505 | 4/9/2010 | FORD CREDIT | 372.59 |
| 1506 | 4/9/2010 | FORD CREDIT | 480.88 |
| 1507 | 4/9/2010 | FORD CREDIT | 440.95 |
| 1508 | 4/9/2010 | FORD CREDIT | 466.7 |
| 1509 | 4/9/2010 | FORD CREDIT | 800.43 |
| 1510 | 4/9/2010 | FORD CREDIT | 840.85 |
| 1511 | 4/9/2010 | FORD CREDIT | 703.97 |
| 1512 | 4/9/2010 | FORD CREDIT | 739.17 |
| 1537 | 4/9/2010 | FORD CREDIT | 739.17 |
| 1690 | 4/28/2010 | FORD CREDIT | 43.77 |
| 1739 | 5/7/2010 | FORD CREDIT | 29.72 |
| 1805 | 5/28/2010 | FORD CREDIT | 3,759.80 |
| 1806 | 5/28/2010 | FORD CREDIT | 474.03 |
| | | | 15438.17 |
| | | | |
| 1474 | 4/5/2010 | FRANCIS J. SAUCIER | 7,140.00 |
| | | | |
| 1477 | 4/6/2010 | GERTEN, CLIFFORD & ROME | 7,500.00 |
| | | | |
| 1457 | 3/31/2010 | GROOM BRIT D ESQUIRE | 10,000.00 |
| 1482 | 4/8/2010 | GROOM BRIT D ESQUIRE | 418 |
| 1675 | 4/28/2010 | GROOM BRIT D ESQUIRE | 497 |
| 1742 | 5/7/2010 | GROOM BRIT D ESQUIRE | 11,912.40 |
| 1818 | 6/3/2010 | GROOM BRIT D ESQUIRE | 10,000.00 |
| 1832 | 6/8/2010 | GROOM BRIT D ESQUIRE | 1,039.00 |
| 1844 | 6/10/2010 | GROOM BRIT D ESQUIRE | 796 |
| 1864 | 6/16/2010 | GROOM BRIT D ESQUIRE | 870.78 |
| | | | 35,533.18 |
| | | | |
| 1434 | 3/26/2010 | HOME DEPOT | 2,101.69 |
| 1569 | 4/12/2010 | HOME DEPOT | 1,485.00 |
| 1656 | 4/23/2010 | HOME DEPOT | 18,149.16 |
| 1316 | 3/22/2010 | HOME DEPOT CREDIT SERVICES | 3,153.24 |
| 1317 | 3/22/2010 | HOME DEPOT CREDIT SERVICES | 0 |
| 1374 | 3/25/2010 | HOME DEPOT CREDIT SERVICES | 337.24 |
| 1435 | 3/26/2010 | HOME DEPOT CREDIT SERVICES | 1,166.36 |
| 1570 | 4/12/2010 | HOME DEPOT CREDIT SERVICES | 4,216.23 |
| 1636 | 4/20/2010 | HOME DEPOT CREDIT SERVICES | 1,772.29 |
| 1637 | 4/20/2010 | HOME DEPOT CREDIT SERVICES | 1,402.67 |
| 1718 | 4/30/2010 | HOME DEPOT CREDIT SERVICES | 377.1 |
| | | | 34,160.98 |

| | | | |
|---|---|---|---:|
| 1648 | 4/22/2010 | HORIZON BLUE CROSS BLUE SHIELD | 36,882.66 |
| 1819 | 6/4/2010 | HORIZON BLUE CROSS BLUE SHIELD | 36,882.66 |
| | | | 73,765.32 |
| | | | |
| 1376 | 3/25/2010 | IKON FINANCIAL SERVICES | 2,156.41 |
| 1525 | 4/9/2010 | IKON FINANCIAL SERVICES | 3,062.78 |
| 1694 | 4/28/2010 | IKON FINANCIAL SERVICES | 2,500.00 |
| 1802 | 5/25/2010 | IKON FINANCIAL SERVICES | 953.99 |
| | | | 8,673.18 |
| | | | |
| 1378 | 3/25/2010 | INNOVATIVE MECHANICAL SOLUTION | 5,000.00 |
| 1572 | 4/12/2010 | INNOVATIVE MECHANICAL SOLUTION | 5,770.00 |
| | | | 10,770.00 |
| | | | |
| 1762 | 5/12/2010 | JOHN B ROBINS TRUST ACCOUNT | 12,495.00 |
| | | | |
| 1574 | 4/12/2010 | JOHNNY ON THE SPOT INC | 7,500.00 |
| | | | |
| 1649 | 4/22/2010 | K&Z ODOWD | 4,810.06 |
| 1783 | 5/20/2010 | K&Z ODOWD | 4,861.08 |
| | | | 9,671.14 |
| | | | |
| 1382 | 3/25/2010 | KENSAAY ASSOCIATES | 413.64 |
| 1527 | 4/9/2010 | KENSAAY ASSOCIATES | 3,201.59 |
| 1784 | 5/20/2010 | KENSAAY ASSOCIATES | 6,673.15 |
| | | | 10,288.38 |
| | | | |
| 1216 | 3/17/2010 | KESSLER, DIGIOVANNI & | 50,000.00 |
| 1633 | 4/19/2010 | KESSLER, DIGIOVANNI & | 50,000.00 |
| | | | 100,000.00 |
| | | | |
| 1383 | 3/25/2010 | KIMON ELECTRIC, INC. | 7,650.00 |
| 1576 | 4/12/2010 | KIMON ELECTRIC, INC. | 2,500.00 |
| 1748 | 5/11/2010 | KIMON ELECTRIC, INC. | 4,950.00 |
| | | | 15,100.00 |
| | | | |
| 1442 | 3/26/2010 | MALASKY PROPERTIES | 3,550.00 |
| 1443 | 3/26/2010 | MALASKY PROPERTIES | 213 |
| 1528 | 4/9/2010 | MALASKY PROPERTIES | 3,550.00 |
| 1790 | 5/21/2010 | MALASKY PROPERTIES | 3,550.00 |
| | | | 10,863.00 |
| | | | |
| 1654 | 4/23/2010 | MARIDAN CONTRACTING LLC | 2,000.00 |
| 1761 | 5/12/2010 | MARIDAN CONTRACTING LLC | 4,100.00 |
| 1850 | 6/14/2010 | MARIDAN CONTRACTING LLC | 6,850.00 |
| | | | 12,950.00 |
| | | | |
| 1294 | 3/19/2010 | MODEEN'S ELECTRIC LLC | 3,357.50 |
| 1390 | 3/25/2010 | MODEEN'S ELECTRIC LLC | 1,657.50 |
| 1729 | 5/5/2010 | MODEEN'S ELECTRIC LLC | 4,030.00 |
| | | | 9,045.00 |
| | | | |
| 1643 | 4/20/2010 | MODULEX PARTITION CORP. | 2,945.00 |
| 1730 | 5/5/2010 | MODULEX PARTITION CORP. | 4,060.00 |
| 1867 | 6/16/2010 | MODULEX PARTITION CORP. | 2,950.00 |
| | | | 9,955.00 |
| | | | |
| 1458 | 3/31/2010 | N/I ELECTRIC LLC | 4,490.00 |

| 1582 | 4/12/2010 | N/I ELECTRIC LLC | 3,477.50 |
| 1731 | 5/5/2010 | N/I ELECTRIC LLC | 4,030.00 |
| | | | 11,997.50 |

| 1298 | 3/19/2010 | NORTH JERSEY FIRE PROTECTION | 750 |
| 1395 | 3/25/2010 | NORTH JERSEY FIRE PROTECTION | 2,000.00 |
| 1585 | 4/12/2010 | NORTH JERSEY FIRE PROTECTION | 5,000.00 |
| | | | 7,750.00 |

| 1302 | 3/19/2010 | OFFICE DEPOT | 2,400.69 |
| 1587 | 4/12/2010 | OFFICE DEPOT | 1,408.28 |
| 1702 | 4/28/2010 | OFFICE DEPOT | 2,701.43 |
| | | | 6,510.40 |

| 1303 | 3/19/2010 | PARADISE HOME IMPROVEMENTS | 1,500.00 |
| 1399 | 3/25/2010 | PARADISE HOME IMPROVEMENTS | 7,000.00 |
| 1588 | 4/12/2010 | PARADISE HOME IMPROVEMENTS | 24,418.90 |
| 1732 | 5/5/2010 | PARADISE HOME IMPROVEMENTS | 19,522.00 |
| 1780 | 5/17/2010 | PARADISE HOME IMPROVEMENTS | 1,800.00 |
| | | | 54,240.90 |

| 1741 | 5/7/2010 | PATRIOT FLOORING SUPPLY INC | 3,500.00 |
| 1750 | 5/11/2010 | PATRIOT FLOORING SUPPLY INC | 2,000.00 |
| 1787 | 5/21/2010 | PATRIOT FLOORING SUPPLY INC | 2,000.00 |
| | | | 7,500.00 |

| 1465 | 4/2/2010 | POST & KELLY ELECTRIC CO INC | 10,000.00 |
| 1592 | 4/12/2010 | POST & KELLY ELECTRIC CO INC | 38,470.00 |
| | | | 48,470.00 |

| 1305 | 3/19/2010 | PRECISE MANAGEMENT LLC | 750 |
| 1432 | 3/26/2010 | PRECISE MANAGEMENT LLC | 960 |
| 1593 | 4/12/2010 | PRECISE MANAGEMENT LLC | 4,208.00 |
| 1752 | 5/11/2010 | PRECISE MANAGEMENT LLC | 5,000.00 |
| | | | 10,918.00 |

| 1466 | 4/2/2010 | PREMIUM PAYMENT PLAN | 36,865.73 |
| 1626 | 4/15/2010 | PREMIUM PAYMENT PLAN | 5,041.31 |
| 1717 | 4/30/2010 | PREMIUM PAYMENT PLAN | 36,328.85 |
| 1785 | 5/20/2010 | PREMIUM PAYMENT PLAN | 5,287.52 |
| | | | 83,523.41 |

| 1404 | 3/25/2010 | PROFESSIONAL PAINTING LLC | 9,171.95 |
| 1594 | 4/12/2010 | PROFESSIONAL PAINTING LLC | 11,292.53 |
| 1655 | 4/23/2010 | PROFESSIONAL PAINTING LLC | 15,022.51 |
| 1724 | 5/5/2010 | PROFESSIONAL PAINTING LLC | 20,168.57 |
| | | | 55,655.56 |

| 1307 | 3/19/2010 | PUBLIC SERVICE ELE. & GAS | 934.76 |
| 1405 | 3/25/2010 | PUBLIC SERVICE ELE. & GAS | 6,540.34 |
| 1595 | 4/12/2010 | PUBLIC SERVICE ELE. & GAS | 2,546.69 |
| | | | 10,021.79 |

| 1608 | 4/12/2010 | ROBERT YOUNG | 2,000.00 |
| 1613 | 4/12/2010 | ROBERT YOUNG | 1,500.00 |
| 1753 | 5/11/2010 | ROBERT YOUNG | 2,500.00 |
| | | | 6,000.00 |

| 1657 | 4/23/2010 | SAGE CONSTRUCTION AND REAL EST | 13,938.91 |

| 1411 | 3/25/2010 | SIMIONE MACCA AND LARROW | 15,387.50 |
| 1798 | 5/24/2010 | SUPERIOR CONCRETE FOUNDATIONS | 10,575.00 |
| 1628 | 4/15/2010 | SYBIL BURKE | 5,627.12 |
| 1824 | 6/4/2010 | SYBIL BURKE | 316.99 |
| 1829 | 6/8/2010 | SYBIL BURKE | 2,450.00 |
| | | | 8,394.11 |
| 1430 | 3/25/2010 | TCB VENTURES, INC | 7,500.00 |
| 1419 | 3/25/2010 | THE T GROUP INC | 2,950.00 |
| 1473 | 4/2/2010 | THE T GROUP INC | 2,500.00 |
| 1605 | 4/12/2010 | THE T GROUP INC | 2,500.00 |
| 1661 | 4/23/2010 | THE T GROUP INC | 2,500.00 |
| 1743 | 5/7/2010 | THE T GROUP INC | 2,550.00 |
| 1795 | 5/21/2010 | THE T GROUP INC | 2,000.00 |
| 1833 | 6/9/2010 | THE T GROUP INC | 5,000.00 |
| | | | 20,000.00 |
| 1849 | 6/14/2010 | TRENK, DiPASQUALE, WEBSTER, | 50,000.00 |
| 1531 | 4/9/2010 | VACUMET | 9,511.88 |
| 10401022 | 3/25/2010 | VALOR MANAGEMENT CORP | 20,833.33 |
| 1425 | 3/25/2010 | VERIZON | 173.61 |
| 1467 | 4/2/2010 | VERIZON | 16,712.05 |
| 1652 | 4/22/2010 | VERIZON | 557.22 |
| 1858 | 6/16/2010 | VERIZON | 238.55 |
| | | | 17681.43 |
| 1778 | 5/17/2010 | VERIZON WIRELESS - NJ | 8,531.23 |
| 1314 | 3/19/2010 | WILLIAMS SCOTSMAN INC | 167.06 |
| 1606 | 4/12/2010 | WILLIAMS SCOTSMAN INC | 32,203.86 |
| | | | 32,370.92 |
| 1427 | 3/25/2010 | XACTWARE SOLUTIONS INC | 2,500.00 |
| 1444 | 3/29/2010 | XACTWARE SOLUTIONS INC | 2,747.00 |
| 1445 | 3/29/2010 | XACTWARE SOLUTIONS INC | 6,426.70 |
| 1446 | 3/29/2010 | XACTWARE SOLUTIONS INC | 1,619.75 |
| | | | 13,293.45 |

WRS Company                                                                    7/13/2010 Page 1

Check Register

Bank: JPMorgan Operating

| Check | Date | Description | Amount | Date Cleared | Amount Cleared | Reference Date |
|---|---|---|---|---|---|---|
| 1328 | 3/25/2010 | 1 800 PACK RAT | 1,290.88 | 4/30/2010 | 1,290.88 | |
| 1323 | 3/23/2010 | A & W HOME IMPROVEMENT | 3,350.00 | 3/31/2010 | 3,350.00 | |
| 1541 | 4/12/2010 | A & W HOME IMPROVEMENT | 3,000.00 | 4/30/2010 | 3,000.00 | |
| 1539 | 4/12/2010 | A AND R SERVICES | 1,440.00 | 4/30/2010 | 1,440.00 | |
| 1329 | 3/25/2010 | A&G CLEANING SERVICES LLC | 1,250.00 | 4/30/2010 | 1,250.00 | |
| 1272 | 3/19/2010 | A-1 ACOUSTICS INC | 750 | 3/31/2010 | 750 | |
| 1543 | 4/12/2010 | ABLE HARDWARE INC | 26.6 | 4/30/2010 | 26.6 | |
| 1331 | 3/25/2010 | ACCORDANT COMPANY LLC | 2,795.70 | 4/30/2010 | 2,795.70 | |
| 1332 | 3/25/2010 | ADMIRAL CLEANING INC | 262.98 | 3/31/2010 | 262.98 | |
| 1333 | 3/25/2010 | ADP INC | 884.15 | 4/30/2010 | 884.15 | |
| 1273 | 3/19/2010 | ADVANCED FURNACE & DUCT CLEANI | 750 | 3/31/2010 | 750 | |
| 1335 | 3/25/2010 | ADVANCED FURNACE & DUCT CLEANI | 4,000.00 | 3/31/2010 | 4,000.00 | |
| 1545 | 4/12/2010 | ADVANCED FURNACE & DUCT CLEANI | 8,000.00 | 4/30/2010 | 8,000.00 | |
| 1448 | 3/29/2010 | ADVANCED PACKING SERVICES | 8,641.50 | 4/30/2010 | 8,641.50 | |
| 1481 | 4/8/2010 | ADVOCATE PUBLISHING CORP. | 300 | 4/30/2010 | 300 | |
| 1336 | 3/25/2010 | AFLAC | 321.02 | 3/31/2010 | 321.02 | |
| 1337 | 3/25/2010 | ALLENS TRANSFER AND STORAGE | 585 | 3/31/2010 | 585 | |
| 1546 | 4/12/2010 | ALLIED BUILDING PRODUCTS | 859.95 | 4/30/2010 | 859.95 | |
| 1678 | 4/28/2010 | ALLIED BUILDING PRODUCTS | 3,034.37 | 5/28/2010 | 3,034.37 | |
| 1720 | 5/4/2010 | ALLIED BUILDING PRODUCTS | 1,251.72 | 5/28/2010 | 1,251.72 | |
| 1547 | 4/12/2010 | ALLIED WASTE SERVICES #852 | 200 | 4/30/2010 | 200 | |
| 1565 | 4/12/2010 | ALLISON GINO | 133.36 | 4/30/2010 | 133.36 | |
| 1548 | 4/12/2010 | AMERICAN MARKING SYSTEMS | 28.62 | 4/30/2010 | 28.62 | |
| 1679 | 4/28/2010 | AMERICAN MARKING SYSTEMS | 29.75 | 5/28/2010 | 29.75 | |
| 1324 | 3/23/2010 | AMERICAN SONS LOCKSMITH INC | 344.54 | 3/31/2010 | 344.54 | |
| 1338 | 3/25/2010 | AMITY PAINTING LLC | 1,500.00 | 4/30/2010 | 1,500.00 | |
| 1811 | 5/26/2010 | ANNE M. GANNON | 204.35 | 6/30/2010 | 204.35 | |
| 1339 | 3/25/2010 | ARROW ELEVATOR INC | 1,000.00 | 4/30/2010 | 1,000.00 | |
| 1722 | 5/5/2010 | ASSURED SOFTWARE LIMITED | 2,500.00 | 5/28/2010 | 2,500.00 | |
| 1340 | 3/25/2010 | AT&T | 603.31 | 4/30/2010 | 603.31 | |
| 1550 | 4/12/2010 | AT&T | 192.68 | 4/30/2010 | 192.68 | |
| 1737 | 5/6/2010 | ATLANTIC ENGINEERING, LLC | 1,200.00 | 5/28/2010 | 1,200.00 | |
| 1551 | 4/12/2010 | AUTOMATIC SUPPRESSION ALARM | 12,000.00 | 4/30/2010 | 12,000.00 | |
| 1631 | 4/16/2010 | AUTOMATIC SUPPRESSION ALARM | 6,500.00 | 4/30/2010 | 6,500.00 | |
| 1552 | 4/12/2010 | A-VAN ELECTRICAL SUPPLY, INC. | 2.74 | 4/30/2010 | 2.74 | |
| 1341 | 3/25/2010 | AW MEYER COMPANY INC | 452.53 | 3/31/2010 | 452.53 | |
| 1487 | 4/9/2010 | BALDWIN HUBERT E | 3,977.46 | 4/30/2010 | 3,977.46 | |
| 1809 | 5/26/2010 | BELLA CASA FLOOR AND HOME FASH | 1,906.74 | 5/28/2010 | 1,906.74 | |
| 1712 | 4/28/2010 | BENOIT GREG | 623.75 | 5/28/2010 | 623.75 | |
| 1617 | 4/14/2010 | BERGEN PASSAIC COLLISION INC. | 983.33 | 4/30/2010 | 983.33 | |
| 1618 | 4/14/2010 | BERGEN PASSAIC COLLISION INC. | 49.86 | 4/30/2010 | 49.86 | |
| 1342 | 3/25/2010 | BERRY NETWORK | 4,500.00 | 3/31/2010 | 4,500.00 | |
| 1723 | 5/5/2010 | BERRY NETWORK | 4,166.67 | 5/28/2010 | 4,166.67 | |
| 10201019 | 4/30/2010 | BEST REMOVAL INC. | 1,700.00 | 5/28/2010 | 1,700.00 | |
| 1553 | 4/12/2010 | BJF SANITATION INC | 2,500.00 | 4/30/2010 | 2,500.00 | |
| 1680 | 4/28/2010 | BJF SANITATION INC | 2,417.45 | 4/30/2010 | 2,417.45 | |
| 1823 | 6/4/2010 | BOROUGH OF ALLENDALE | 151 | 6/30/2010 | 151 | |
| 1859 | 6/16/2010 | BOROUGH OF ALLENDALE | 129 | 6/30/2010 | 129 | |
| 1677 | 4/28/2010 | BOROUGH OF HARRINGTON PARK | 267 | 4/30/2010 | 267 | |
| 1634 | 4/19/2010 | BRANDT CONSTRUCITON CO. | 2,400.00 | 4/30/2010 | 2,400.00 | |
| 1746 | 5/11/2010 | BREAKING NEWS NETWORK INC | 80.84 | 5/28/2010 | 80.84 | |
| 1344 | 3/25/2010 | BRICARRO HOME IMPROVEMENTS | 816.03 | 4/30/2010 | 816.03 | |
| 1345 | 3/25/2010 | BRICO ENVIRONMENTAL SERVICES | 2,500.00 | 4/30/2010 | 2,500.00 | |
| 1346 | 3/25/2010 | BRIDGEPORT LUMBER & KITCHEN CE | 752.15 | 3/31/2010 | 752.15 | |
| 1347 | 3/25/2010 | C & D CONSTRUCTION LLC | 7,500.00 | 3/31/2010 | 7,500.00 | |

| | | | | | |
|---|---|---|---|---|---|
| 1554 | 4/12/2010 | C & D CONSTRUCTION LLC | 20,801.90 | 4/30/2010 | 20,801.90 |
| 1713 | 4/29/2010 | C&C WINDOW CLEANING | 321 | 5/28/2010 | 321 |
| 1277 | 3/19/2010 | CA STATE DISBURSEMENT UNIT | 23.05 | 3/31/2010 | 23.05 |
| 1437 | 3/26/2010 | CA STATE DISBURSEMENT UNIT | 23.05 | 4/30/2010 | 23.05 |
| 1681 | 4/28/2010 | CA STATE DISBURSEMENT UNIT | 46.1 | 5/28/2010 | 46.1 |
| 1793 | 5/21/2010 | CA STATE DISBURSEMENT UNIT | 46.1 | 6/30/2010 | 46.1 |
| 1348 | 3/25/2010 | CABLEVISION | 122.71 | 3/31/2010 | 122.71 |
| 1555 | 4/12/2010 | CABLEVISION | 141.08 | 5/28/2010 | 141.08 |
| 1349 | 3/25/2010 | CAPITAL GLASS COMPANY INC | 626.11 | 3/31/2010 | 626.11 |
| 1350 | 3/25/2010 | CAPITOL MOVING & STORAGE | 2,294.50 | 4/30/2010 | 2,294.50 |
| 1217 | 3/17/2010 | CARLO JOHN | 422.79 | 3/31/2010 | 422.79 |
| 1278 | 3/19/2010 | CARNES ENGINEERING, INC. | 250 | 4/30/2010 | 250 |
| 1351 | 3/25/2010 | CARNES ENGINEERING, INC. | 825 | 4/30/2010 | 825 |
| 1775 | 5/14/2010 | CASUALTY CONTRACTORS INC | 1,145.51 | 5/28/2010 | 1,145.51 |
| 1799 | 5/24/2010 | CATHOLIC DIOCESE OF PATERSON | 100 | 6/30/2010 | 100 |
| 1353 | 3/25/2010 | CHARTIS | 10,731.00 | 3/31/2010 | 10,731.00 |
| 1672 | 4/28/2010 | CHARTIS | 5,708.94 | 5/28/2010 | 5,708.94 |
| 1782 | 5/20/2010 | CHARTIS | 1,902.98 | 6/30/2010 | 1,902.98 |
| 1354 | 3/25/2010 | CHASE AUTO FINANCE | 469.44 | 3/31/2010 | 469.44 |
| 1490 | 4/9/2010 | CHASE AUTO FINANCE | 469.44 | 4/30/2010 | 469.44 |
| 1682 | 4/28/2010 | CHASE AUTO FINANCE | 30 | 5/28/2010 | 30 |
| 10001023 | 3/25/2010 | CHASE CREDIT CARD SUSPENSE | 7,500.00 | 3/31/2010 | 7,500.00 |
| 1469 | 4/2/2010 | CHMIEL JULIA | 150.47 | 4/30/2010 | 150.47 |
| 1325 | 3/24/2010 | CITY OF PATERSON | 613 | 3/31/2010 | 613 |
| 1684 | 4/28/2010 | CITY OIL CO. INC. | 95.91 | 5/28/2010 | 95.91 |
| 1714 | 4/29/2010 | CLARK CRESWELL | 2,244.75 | 5/28/2010 | 2,244.75 |
| 1478 | 4/7/2010 | COMDATA | 12,818.56 | 4/30/2010 | 12,818.56 |
| 1616 | 4/13/2010 | COMDATA | 9,616.85 | 4/30/2010 | 9,616.85 |
| 1764 | 5/13/2010 | COMDATA | 4,989.09 | 5/28/2010 | 4,989.09 |
| 1556 | 4/12/2010 | CONNECTICUT LIGHT AND POWER | 678.27 | 4/30/2010 | 678.27 |
| 1647 | 4/22/2010 | CONNECTICUT LIGHT AND POWER | 1,428.13 | 4/30/2010 | 1,428.13 |
| 1557 | 4/12/2010 | CONNECTICUT NATURAL GAS CORP | 543.3 | 4/30/2010 | 543.3 |
| 1756 | 5/12/2010 | CONTRACT HARDWARE & SUPPLY INC | 31,956.76 | 5/28/2010 | 31,956.76 |
| 1640 | 4/20/2010 | COOPER ELECTRIC SUPPLY | 5,864.84 | 4/30/2010 | 5,864.84 |
| 1796 | 5/24/2010 | COOPER ELECTRIC SUPPLY | 14,916.05 | 5/28/2010 | 14,916.05 |
| 1837 | 6/9/2010 | COOPERATIVE COMMUNICATION | 0 | 6/30/2010 | 0 |
| 1433 | 3/26/2010 | COVERALL | 267.5 | 3/31/2010 | 267.5 |
| 1558 | 4/12/2010 | COVERALL | 786.45 | 4/30/2010 | 786.45 |
| 1355 | 3/25/2010 | COX COMMUNICATIONS | 733.97 | 3/31/2010 | 733.97 |
| 1857 | 6/16/2010 | COX COMMUNICATIONS | 2,157.72 | 6/30/2010 | 2,157.72 |
| 1685 | 4/28/2010 | CRDN OF NEW JERSEY | 90.95 | 5/28/2010 | 90.95 |
| 991875 | 6/14/2010 | CT STATE OF REVENUE SERVICE | 5,319.86 | 6/30/2010 | 5,319.86 |
| 1356 | 3/25/2010 | CWPM LLC | 40 | 4/30/2010 | 40 |
| 1641 | 4/20/2010 | DARIN BELLERAND | 3,000.00 | 4/30/2010 | 3,000.00 |
| 1840 | 6/10/2010 | DARIN BELLERAND | 9,500.00 | 6/30/2010 | 9,500.00 |
| 1560 | 4/12/2010 | DELTACOM | 32.55 | 4/30/2010 | 32.55 |
| 1686 | 4/28/2010 | DELTACOM | 34.67 | 5/28/2010 | 34.67 |
| 1440 | 3/26/2010 | DIBARTOLO ELECTRICAL CONTRACTO | 2,400.00 | 3/31/2010 | 2,400.00 |
| 1536 | 4/9/2010 | DIQUATTRO JOHN | 3,055.05 | 4/30/2010 | 3,055.05 |
| 1561 | 4/12/2010 | DIVISION 9 DESIGN & CONSTRUCTI | 7,000.00 | 4/30/2010 | 7,000.00 |
| 1788 | 5/21/2010 | DIVISION 9 DESIGN & CONSTRUCTI | 5,000.00 | 5/28/2010 | 5,000.00 |
| 1797 | 5/24/2010 | DOVCON INC. | 12,000.00 | 5/28/2010 | 12,000.00 |
| 1562 | 4/12/2010 | DUBNOFFS | 155.78 | 4/30/2010 | 155.78 |
| 1357 | 3/25/2010 | DUCT CLEAN CORP | 1,500.00 | 4/30/2010 | 1,500.00 |
| 1852 | 6/14/2010 | DUNICAN CHET | 3,967.43 | 6/30/2010 | 3,967.43 |
| 1838 | 6/10/2010 | DUPRE FRAMING | 675.17 | 6/30/2010 | 675.17 |
| 1747 | 5/11/2010 | EASTERN INSULATION CORP | 4,195.00 | 5/28/2010 | 4,195.00 |
| 1401 | 3/25/2010 | EASYPERMIT POSTAGE | 2,000.00 | 3/31/2010 | 2,000.00 |
| 1538 | 4/9/2010 | EASYPERMIT POSTAGE | 3,000.00 | 4/30/2010 | 3,000.00 |
| 1645 | 4/21/2010 | EASYPERMIT POSTAGE | 3,000.00 | 4/30/2010 | 3,000.00 |
| 1653 | 4/23/2010 | EDDIE OS PLUMBING AND HEATING | 1,000.00 | 5/28/2010 | 1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1845 | 6/10/2010 | EDWARDS CHRISTINE | 474 | 6/30/2010 | 474 |
| 1642 | 4/20/2010 | ELITE HOME SCULPTURE | 2,500.00 | 4/30/2010 | 2,500.00 |
| 1745 | 5/10/2010 | ELITE HOME SCULPTURE | 4,000.00 | 5/28/2010 | 4,000.00 |
| 1866 | 6/16/2010 | ELITE HOME SCULPTURE | 4,528.90 | 6/30/2010 | 4,528.90 |
| 1454 | 3/29/2010 | Ethan Dunican | 450 | 4/30/2010 | 450 |
| 1358 | 3/25/2010 | EXPRESS KITCHENS | 3,392.77 | 4/30/2010 | 3,392.77 |
| 1663 | 4/26/2010 | FCCD CLEAN WATER FUND | 500 | 5/28/2010 | 500 |
| 1282 | 3/19/2010 | FEDEX | 506.74 | 3/31/2010 | 506.74 |
| 1563 | 4/12/2010 | FEDEX | 278.55 | 4/30/2010 | 278.55 |
| 1687 | 4/28/2010 | FEDEX | 258.09 | 5/28/2010 | 258.09 |
| 1839 | 6/10/2010 | FEDEX | 239.77 | 6/30/2010 | 239.77 |
| 1688 | 4/28/2010 | FIRE & SECURITY | 209.72 | 5/28/2010 | 209.72 |
| 1668 | 4/27/2010 | FIRE NEWS | 450 | 5/28/2010 | 450 |
| 1777 | 5/17/2010 | FIRST CHOICE ABSTRACT INC | 500 | 6/30/2010 | 0 |
| 1825 | 6/4/2010 | FIRST JERSEY CREDIT UNION | 10 | 6/30/2010 | 10 |
| 1360 | 3/25/2010 | FLOORS NOW! | 1,319.37 | 4/30/2010 | 1,319.37 |
| 1691 | 4/28/2010 | FLORIDA POWER & LIGHT COMPANY | 10.71 | 5/28/2010 | 10.71 |
| 1284 | 3/19/2010 | FLYNN MOTOR EXPRESS INC | 14,226.60 | 3/31/2010 | 14,226.60 |
| 1462 | 4/1/2010 | FLYNN MOTOR EXPRESS INC | 2,376.40 | 4/30/2010 | 2,376.40 |
| 1494 | 4/9/2010 | FORD CREDIT | 374.15 | 4/30/2010 | 374.15 |
| 1495 | 4/9/2010 | FORD CREDIT | 525.15 | 4/30/2010 | 525.15 |
| 1496 | 4/9/2010 | FORD CREDIT | 465.41 | 4/30/2010 | 465.41 |
| 1497 | 4/9/2010 | FORD CREDIT | 447.64 | 4/30/2010 | 447.64 |
| 1498 | 4/9/2010 | FORD CREDIT | 482.56 | 4/30/2010 | 482.56 |
| 1499 | 4/9/2010 | FORD CREDIT | 312.2 | 4/30/2010 | 312.2 |
| 1500 | 4/9/2010 | FORD CREDIT | 446.8 | 4/30/2010 | 446.8 |
| 1501 | 4/9/2010 | FORD CREDIT | 601.51 | 4/30/2010 | 601.51 |
| 1502 | 4/9/2010 | FORD CREDIT | 438.92 | 4/30/2010 | 438.92 |
| 1503 | 4/9/2010 | FORD CREDIT | 792.76 | 4/30/2010 | 792.76 |
| 1504 | 4/9/2010 | FORD CREDIT | 659.04 | 4/30/2010 | 659.04 |
| 1505 | 4/9/2010 | FORD CREDIT | 372.59 | 4/30/2010 | 372.59 |
| 1506 | 4/9/2010 | FORD CREDIT | 480.88 | 4/30/2010 | 480.88 |
| 1507 | 4/9/2010 | FORD CREDIT | 440.95 | 4/30/2010 | 440.95 |
| 1508 | 4/9/2010 | FORD CREDIT | 466.7 | 4/30/2010 | 466.7 |
| 1509 | 4/9/2010 | FORD CREDIT | 800.43 | 4/30/2010 | 800.43 |
| 1510 | 4/9/2010 | FORD CREDIT | 840.85 | 4/30/2010 | 840.85 |
| 1511 | 4/9/2010 | FORD CREDIT | 703.97 | 4/30/2010 | 703.97 |
| 1512 | 4/9/2010 | FORD CREDIT | 739.17 | 4/30/2010 | 739.17 |
| 1537 | 4/9/2010 | FORD CREDIT | 739.17 | 4/30/2010 | 739.17 |
| 1690 | 4/28/2010 | FORD CREDIT | 43.77 | 5/28/2010 | 43.77 |
| 1739 | 5/7/2010 | FORD CREDIT | 29.72 | 5/28/2010 | 29.72 |
| 1805 | 5/28/2010 | FORD CREDIT | 3,759.80 | 6/30/2010 | 3,759.80 |
| 1806 | 5/28/2010 | FORD CREDIT | 474.03 | 6/30/2010 | 474.03 |
| 1474 | 4/5/2010 | FRANCIS J. SAUCIER | 7,140.00 | 4/30/2010 | 7,140.00 |
| 1664 | 4/26/2010 | FRANKLIN COUNTY CONSERVATION | 225 | 5/28/2010 | 225 |
| 1564 | 4/12/2010 | FREDS PLUMBING | 2,154.00 | 4/30/2010 | 2,154.00 |
| 1727 | 5/5/2010 | FREDS PLUMBING | 3,500.00 | 5/28/2010 | 3,500.00 |
| 1285 | 3/19/2010 | FREEDOM AIR CONDITIONING LP | 750 | 3/31/2010 | 750 |
| 1362 | 3/25/2010 | FREEDOM AIR CONDITIONING LP | 3,500.00 | 4/30/2010 | 3,500.00 |
| 1363 | 3/25/2010 | GE CAPITAL | 278.52 | 3/31/2010 | 278.52 |
| 1830 | 6/8/2010 | GERAGHTY LESLIE | 192.43 | 6/30/2010 | 192.43 |
| 1477 | 4/6/2010 | GERTEN, CLIFFORD & ROME | 7,500.00 | 4/30/2010 | 7,500.00 |
| 1364 | 3/25/2010 | GLASCO HEATING AND AIR INC | 1,000.00 | 4/30/2010 | 1,000.00 |
| 1365 | 3/25/2010 | GLOBALSTAR USA | 56.62 | 3/31/2010 | 56.62 |
| 1692 | 4/28/2010 | GLOBALSTAR USA | 56.62 | 5/28/2010 | 56.62 |
| 1367 | 3/25/2010 | GMAC | 553.21 | 3/31/2010 | 553.21 |
| 1368 | 3/25/2010 | GMAC | 27.6 | 3/31/2010 | 27.6 |
| 1514 | 4/9/2010 | GMAC | 546.95 | 4/30/2010 | 546.95 |
| 1515 | 4/9/2010 | GMAC | 431.68 | 4/9/2010 | 431.68 |
| 1516 | 4/9/2010 | GMAC | 431.68 | 4/30/2010 | 431.68 |
| 1517 | 4/9/2010 | GMAC | 553.21 | 4/30/2010 | 553.21 |

| 1518 | 4/9/2010 | GMAC | 376.96 | 4/30/2010 | 376.96 | |
| 1519 | 4/9/2010 | GMAC | 406.96 | 4/30/2010 | 406.96 | |
| 1520 | 4/9/2010 | GMAC | 552.06 | 4/30/2010 | 552.06 | |
| 1521 | 4/9/2010 | GMAC | 552.06 | 4/30/2010 | 552.06 | |
| 1522 | 4/9/2010 | GMAC | 415.68 | 4/30/2010 | 415.68 | |
| 1523 | 4/9/2010 | GMAC | 425.68 | 4/30/2010 | 425.68 | |
| 1524 | 4/9/2010 | GMAC | 50 | 4/30/2010 | 50 | |
| 1535 | 4/9/2010 | GMAC | 385.68 | 4/30/2010 | 385.68 | |
| 1485 | 4/8/2010 | GOLDSTEIN, VESPI & VASQUEZ, LL | 1,475.28 | 4/30/2010 | 1,475.28 | |
| 1808 | 5/25/2010 | GOLDSTEIN, VESPI & VASQUEZ, LL | 1,600.00 | 5/28/2010 | 1,600.00 | |
| 1566 | 4/12/2010 | GOMEZ JOSEPH | 161.25 | 4/30/2010 | 161.25 | |
| 1567 | 4/12/2010 | GPS PLUMBING SUPPLY | 190.46 | 4/30/2010 | 190.46 | |
| 1568 | 4/12/2010 | GRAINGER | 406.91 | 4/30/2010 | 406.91 | |
| 1457 | 3/31/2010 | GROOM BRIT D ESQUIRE | 10,000.00 | 4/30/2010 | 10,000.00 | |
| 1482 | 4/8/2010 | GROOM BRIT D ESQUIRE | 418 | 4/30/2010 | 418 | |
| 1675 | 4/28/2010 | GROOM BRIT D ESQUIRE | 497 | 4/30/2010 | 497 | |
| 1742 | 5/7/2010 | GROOM BRIT D ESQUIRE | 11,912.40 | 5/28/2010 | 11,912.40 | |
| 1818 | 6/3/2010 | GROOM BRIT D ESQUIRE | 10,000.00 | 6/30/2010 | 10,000.00 | |
| 1832 | 6/8/2010 | GROOM BRIT D ESQUIRE | 1,039.00 | 6/30/2010 | 1,039.00 | |
| 1844 | 6/10/2010 | GROOM BRIT D ESQUIRE | 796 | 6/30/2010 | 796 | |
| 1864 | 6/16/2010 | GROOM BRIT D ESQUIRE | 870.78 | 6/30/2010 | 870.78 | |
| 1463 | 4/2/2010 | GTW CONTRACTING INC | 4,410.00 | 4/30/2010 | 4,410.00 | |
| 1369 | 3/25/2010 | GUIMMARRA JOSEPH | 120 | 3/31/2010 | 120 | |
| 1371 | 3/25/2010 | HARVEY INDUSTRIES | 1,004.50 | 3/31/2010 | 1,004.50 | |
| 1831 | 6/8/2010 | HAWTHORNE CHEVROLET | 219.1 | 6/30/2010 | 219.1 | |
| 1853 | 6/15/2010 | Hazy Mountain Lanscaping | 2,400.00 | 6/30/2010 | 2,400.00 | |
| 1472 | 4/2/2010 | HENRY CAROL | 64.2 | 4/30/2010 | 64.2 | |
| 1434 | 3/26/2010 | HOME DEPOT | 2,101.69 | 3/31/2010 | 2,101.69 | |
| 1569 | 4/12/2010 | HOME DEPOT | 1,485.00 | 4/30/2010 | 1,485.00 | |
| 1656 | 4/23/2010 | HOME DEPOT | 18,149.16 | 5/28/2010 | 18,149.16 | |
| 1316 | 3/22/2010 | HOME DEPOT CREDIT SERVICES | 3,153.24 | 3/31/2010 | 3,153.24 | |
| 1317 | 3/22/2010 | HOME DEPOT CREDIT SERVICES | 0 | 4/30/2010 | 0 | 3/22/2010 |
| 1374 | 3/25/2010 | HOME DEPOT CREDIT SERVICES | 337.24 | 3/31/2010 | 337.24 | |
| 1435 | 3/26/2010 | HOME DEPOT CREDIT SERVICES | 1,166.36 | 3/31/2010 | 1,166.36 | |
| 1570 | 4/12/2010 | HOME DEPOT CREDIT SERVICES | 4,216.23 | 4/30/2010 | 4,216.23 | |
| 1636 | 4/20/2010 | HOME DEPOT CREDIT SERVICES | 1,772.29 | 5/28/2010 | 1,772.29 | |
| 1637 | 4/20/2010 | HOME DEPOT CREDIT SERVICES | 1,402.67 | 5/28/2010 | 1,402.67 | |
| 1718 | 4/30/2010 | HOME DEPOT CREDIT SERVICES | 377.1 | 5/28/2010 | 377.1 | |
| 1648 | 4/22/2010 | HORIZON BLUE CROSS BLUE SHIELD | 36,882.66 | 4/30/2010 | 36,882.66 | |
| 1819 | 6/4/2010 | HORIZON BLUE CROSS BLUE SHIELD | 36,882.66 | 6/30/2010 | 36,882.66 | |
| 1288 | 3/19/2010 | HOUSTON'S WATERPROOFING | 750 | 3/31/2010 | 750 | |
| 1375 | 3/25/2010 | HOUSTON'S WATERPROOFING | 1,250.00 | 4/30/2010 | 1,250.00 | |
| 1571 | 4/12/2010 | HOUSTON'S WATERPROOFING | 1,000.00 | 4/30/2010 | 1,000.00 | |
| 1774 | 5/14/2010 | HUBERT E. BALDWIN JR. | 3,977.46 | 5/28/2010 | 3,977.46 | |
| 1662 | 4/26/2010 | IIABHC | 960 | 4/30/2010 | 960 | |
| 1693 | 4/28/2010 | IICRC | 30 | 5/28/2010 | 30 | |
| 1376 | 3/25/2010 | IKON FINANCIAL SERVICES | 2,156.41 | 3/31/2010 | 2,156.41 | |
| 1525 | 4/9/2010 | IKON FINANCIAL SERVICES | 3,062.78 | 4/30/2010 | 3,062.78 | |
| 1694 | 4/28/2010 | IKON FINANCIAL SERVICES | 2,500.00 | 5/28/2010 | 2,500.00 | |
| 1802 | 5/25/2010 | IKON FINANCIAL SERVICES | 953.99 | 6/30/2010 | 953.99 | |
| 1377 | 3/25/2010 | IKON OFFICE SOLUTIONS | 221.32 | 3/31/2010 | 221.32 | |
| 1526 | 4/9/2010 | IKON OFFICE SOLUTIONS | 313.94 | 4/30/2010 | 313.94 | |
| 1695 | 4/28/2010 | IKON OFFICE SOLUTIONS | 294.95 | 5/28/2010 | 294.95 | |
| 1847 | 6/11/2010 | IMMEDICENTER | 274 | 6/30/2010 | 274 | |
| 1378 | 3/25/2010 | INNOVATIVE MECHANICAL SOLUTION | 5,000.00 | 4/30/2010 | 5,000.00 | |
| 1572 | 4/12/2010 | INNOVATIVE MECHANICAL SOLUTION | 5,770.00 | 4/30/2010 | 5,770.00 | |
| 1290 | 3/19/2010 | J AND J FLOOR COVERING | 500 | 3/31/2010 | 500 | |
| 1573 | 4/12/2010 | J AND J FLOOR COVERING | 1,000.00 | 4/30/2010 | 1,000.00 | |
| 1379 | 3/25/2010 | JAMES JOSEPH CONSTRUCTION CO | 1,500.00 | 4/30/2010 | 1,500.00 | |
| 1762 | 5/12/2010 | JOHN B ROBINS TRUST ACCOUNT | 12,495.00 | 5/28/2010 | 12,495.00 | |
| 1574 | 4/12/2010 | JOHNNY ON THE SPOT INC | 7,500.00 | 4/30/2010 | 7,500.00 | |

| 1575 | 4/12/2010 | JOMAR CONTRACTOR INC | 1,786.56 | 4/30/2010 | 1,786.56 |
|------|-----------|----------------------|----------|-----------|----------|
| 1789 | 5/21/2010 | JOSEPHINE BAJER DMD | 255 | 5/28/2010 | 255 |
| 1649 | 4/22/2010 | K&Z ODOWD | 4,810.06 | 4/30/2010 | 4,810.06 |
| 1783 | 5/20/2010 | K&Z ODOWD | 4,861.08 | 5/28/2010 | 4,861.08 |
| 1533 | 4/9/2010 | Karl Muench | 201.44 | 4/30/2010 | 201.44 |
| 1660 | 4/23/2010 | Karl Muench | 262.09 | 4/30/2010 | 262.09 |
| 1716 | 4/30/2010 | KARL MUENCH | 276.21 | 4/30/2010 | 276.21 |
| 1776 | 5/14/2010 | KARL MUENCH | 315.54 | 5/28/2010 | 315.54 |
| 1439 | 3/26/2010 | Kathleen C. Dunican | 2,000.00 | 3/31/2010 | 2,000.00 |
| 1534 | 4/9/2010 | Kathleen C. Dunican | 2,000.00 | 4/30/2010 | 2,000.00 |
| 1771 | 5/13/2010 | KATIE VAN TUINEN | 2,828.57 | 5/28/2010 | 2,828.57 |
| 1781 | 5/18/2010 | KELLUM, GARY | 89 | 5/28/2010 | 89 |
| 1382 | 3/25/2010 | KENSAAY ASSOCIATES | 413.64 | 4/30/2010 | 413.64 |
| 1527 | 4/9/2010 | KENSAAY ASSOCIATES | 3,201.59 | 4/30/2010 | 3,201.59 |
| 1784 | 5/20/2010 | KENSAAY ASSOCIATES | 6,673.15 | 5/28/2010 | 6,673.15 |
| 1216 | 3/17/2010 | KESSLER, DIGIOVANNI & | 50,000.00 | 3/31/2010 | 50,000.00 |
| 1633 | 4/19/2010 | KESSLER, DIGIOVANNI & | 50,000.00 | 4/30/2010 | 50,000.00 |
| 1383 | 3/25/2010 | KIMON ELECTRIC, INC. | 7,650.00 | 3/31/2010 | 7,650.00 |
| 1576 | 4/12/2010 | KIMON ELECTRIC, INC. | 2,500.00 | 4/30/2010 | 2,500.00 |
| 1748 | 5/11/2010 | KIMON ELECTRIC, INC. | 4,950.00 | 5/28/2010 | 4,950.00 |
| 1293 | 3/19/2010 | LAMBCO STUCCO | 250 | 3/31/2010 | 250 |
| 1384 | 3/25/2010 | LAMBCO STUCCO | 550 | 4/30/2010 | 550 |
| 1479 | 4/7/2010 | LAMBCO STUCCO | 1,600.00 | 4/30/2010 | 1,600.00 |
| 1749 | 5/11/2010 | LAMBCO STUCCO | 2,000.00 | 5/28/2010 | 2,000.00 |
| 1577 | 4/12/2010 | LEIGHTON ASSOCIATES | 2,000.00 | 4/30/2010 | 2,000.00 |
| 1836 | 6/9/2010 | LEO BERTISCH, DDS | 430 | 6/30/2010 | 430 |
| 1385 | 3/25/2010 | LOVE JASON | 384 | 4/30/2010 | 384 |
| 1326 | 3/25/2010 | LUM, DRASCO & POSITAN LLC | 2,500.00 | 3/31/2010 | 2,500.00 |
| 1578 | 4/12/2010 | LUM, DRASCO & POSITAN LLC | 1,000.00 | 4/30/2010 | 1,000.00 |
| 1386 | 3/25/2010 | LYON AND BILLIARD COMPANY | 150.26 | 4/30/2010 | 150.26 |
| 1441 | 3/26/2010 | MAIER JERRY | 5,220.00 | 3/31/2010 | 5,220.00 |
| 1665 | 4/26/2010 | MAIER JERRY | 600 | 4/30/2010 | 600 |
| 1442 | 3/26/2010 | MALASKY PROPERTIES | 3,550.00 | 3/31/2010 | 3,550.00 |
| 1443 | 3/26/2010 | MALASKY PROPERTIES | 213 | 3/31/2010 | 213 |
| 1528 | 4/9/2010 | MALASKY PROPERTIES | 3,550.00 | 4/30/2010 | 3,550.00 |
| 1790 | 5/21/2010 | MALASKY PROPERTIES | 3,550.00 | 5/28/2010 | 3,550.00 |
| 1387 | 3/25/2010 | MARCHION & FAUCHER, INC | 672 | 4/30/2010 | 672 |
| 1654 | 4/23/2010 | MARIDAN CONTRACTING LLC | 2,000.00 | 5/28/2010 | 2,000.00 |
| 1761 | 5/12/2010 | MARIDAN CONTRACTING LLC | 4,100.00 | 5/28/2010 | 4,100.00 |
| 1850 | 6/14/2010 | MARIDAN CONTRACTING LLC | 6,850.00 | 6/30/2010 | 6,850.00 |
| 1388 | 3/25/2010 | MCKENNA LONG AND ALDRIDGE LLP | 1,000.00 | 4/30/2010 | 1,000.00 |
| 1274 | 3/19/2010 | MID ATLANTIC CARPET INC | 2,000.00 | 3/31/2010 | 2,000.00 |
| 1673 | 4/28/2010 | MID ATLANTIC CARPET INC | 2,000.00 | 5/28/2010 | 2,000.00 |
| 1579 | 4/12/2010 | MIDDLETOWN RUG AND CARPET | 240 | 4/30/2010 | 240 |
| 1580 | 4/12/2010 | MITEL LEASING | 618.54 | 4/30/2010 | 618.54 |
| 1698 | 4/28/2010 | MITEL LEASING | 1,227.28 | 5/28/2010 | 1,227.28 |
| 1803 | 5/25/2010 | MITEL LEASING | 915.52 | 6/30/2010 | 915.52 |
| 1812 | 5/26/2010 | MITEL LEASING | 1,289.85 | 6/30/2010 | 1,289.85 |
| 1460 | 4/1/2010 | MITEL NETSOLUTIONS | 1,887.60 | 4/30/2010 | 1,887.60 |
| 1389 | 3/25/2010 | MOBILE MINI INC | 737.58 | 4/30/2010 | 737.58 |
| 1294 | 3/19/2010 | MODEEN'S ELECTRIC LLC | 3,357.50 | 3/31/2010 | 3,357.50 |
| 1390 | 3/25/2010 | MODEEN'S ELECTRIC LLC | 1,657.50 | 4/30/2010 | 1,657.50 |
| 1729 | 5/5/2010 | MODEEN'S ELECTRIC LLC | 4,030.00 | 5/28/2010 | 4,030.00 |
| 1643 | 4/20/2010 | MODULEX PARTITION CORP. | 2,945.00 | 4/30/2010 | 2,945.00 |
| 1730 | 5/5/2010 | MODULEX PARTITION CORP. | 4,060.00 | 5/28/2010 | 4,060.00 |
| 1867 | 6/16/2010 | MODULEX PARTITION CORP. | 2,950.00 | 6/30/2010 | 2,950.00 |
| 1813 | 5/26/2010 | MR GLASS COMPANY LLC | 740 | 6/30/2010 | 740 |
| 1581 | 4/12/2010 | MULLIN GLASS COMPANY, INC. | 465 | 4/30/2010 | 465 |
| 1855 | 6/15/2010 | MURILLO, GABRIEL | 30 | 6/30/2010 | 30 |
| 1458 | 3/31/2010 | N/I ELECTRIC LLC | 4,490.00 | 4/30/2010 | 4,490.00 |
| 1582 | 4/12/2010 | N/I ELECTRIC LLC | 3,477.50 | 4/30/2010 | 3,477.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1731 | 5/5/2010 | N/I ELECTRIC LLC | 4,030.00 | 5/28/2010 | 4,030.00 | |
| 1860 | 6/16/2010 | NELSON SUN | 9,643.00 | 6/30/2010 | 9,643.00 | |
| 1394 | 3/25/2010 | NEW AGE FLOORING | 1,000.00 | 4/30/2010 | 1,000.00 | |
| 1768 | 5/13/2010 | NEW AGE FLOORING | 1,726.65 | 5/28/2010 | 1,726.65 | |
| 1392 | 3/25/2010 | NEW ENGLAND STEAMWAY | 370.01 | 4/30/2010 | 370.01 | |
| 1393 | 3/25/2010 | NEW HAVEN MOVING EQUIPMENT | 500 | 4/30/2010 | 500 | |
| 1297 | 3/19/2010 | NEW JERSEY MOTOR VEHICLE COMMI | 78.5 | 3/31/2010 | 78.5 | |
| 1584 | 4/12/2010 | NEW JERSEY MOTOR VEHICLE COMMI | 71.5 | 4/30/2010 | 71.5 | |
| 1700 | 4/28/2010 | NEW YORK CITY DEPT OF FINANCE | 115 | 5/28/2010 | 115 | |
| 1820 | 6/4/2010 | NJ MOTOR VEHICLE COMMISSION | 116.5 | 6/30/2010 | 116.5 | |
| 1841 | 6/10/2010 | NJ MOTOR VEHICLE COMMISSION | 525 | 6/30/2010 | 525 | |
| 1298 | 3/19/2010 | NORTH JERSEY FIRE PROTECTION | 750 | 3/31/2010 | 750 | |
| 1395 | 3/25/2010 | NORTH JERSEY FIRE PROTECTION | 2,000.00 | 4/30/2010 | 2,000.00 | |
| 1585 | 4/12/2010 | NORTH JERSEY FIRE PROTECTION | 5,000.00 | 4/30/2010 | 5,000.00 | |
| 1396 | 3/25/2010 | NORTHWEST LUMBER AND HAR INC | 575 | 4/30/2010 | 575 | |
| 1623 | 4/15/2010 | NY STATE DEPT OF TAXATION | 500 | 4/30/2010 | 500 | |
| 991876 | 6/14/2010 | NY STATE DEPT OF TAXATION | 2,701.66 | 6/30/2010 | 2,701.66 | |
| 1666 | 4/26/2010 | NYS ASSESSMENT RECEIVABLES | 50.02 | 4/30/2010 | 50.02 | |
| 1299 | 3/19/2010 | NYS CHILD SUPPORT PROCESSING | 145 | 3/31/2010 | 145 | |
| 1529 | 4/9/2010 | NYS CHILD SUPPORT PROCESSING | 145 | 4/30/2010 | 145 | |
| 1699 | 4/28/2010 | NYS CHILD SUPPORT PROCESSING | 290 | 5/28/2010 | 290 | |
| 1794 | 5/21/2010 | NYS CHILD SUPPORT PROCESSING | 290 | 5/28/2010 | 290 | |
| 1300 | 3/19/2010 | ODOROX AIR TECHNOLOGIES | 750 | 4/30/2010 | 750 | |
| 1586 | 4/12/2010 | ODOROX AIR TECHNOLOGIES | 1,500.00 | 4/30/2010 | 1,500.00 | |
| 1302 | 3/19/2010 | OFFICE DEPOT | 2,400.69 | 3/31/2010 | 2,400.69 | |
| 1397 | 3/25/2010 | OFFICE DEPOT | 0 | 4/30/2010 | 0 | 3/25/2010 |
| 1587 | 4/12/2010 | OFFICE DEPOT | 1,408.28 | 4/30/2010 | 1,408.28 | |
| 1702 | 4/28/2010 | OFFICE DEPOT | 2,701.43 | 5/28/2010 | 2,701.43 | |
| 1625 | 4/15/2010 | PA Department of Revenue | 20 | 4/30/2010 | 20 | |
| 1303 | 3/19/2010 | PARADISE HOME IMPROVEMENTS | 1,500.00 | 4/30/2010 | 1,500.00 | |
| 1399 | 3/25/2010 | PARADISE HOME IMPROVEMENTS | 7,000.00 | 3/31/2010 | 7,000.00 | |
| 1588 | 4/12/2010 | PARADISE HOME IMPROVEMENTS | 24,418.90 | 4/30/2010 | 24,418.90 | |
| 1732 | 5/5/2010 | PARADISE HOME IMPROVEMENTS | 19,522.00 | 5/28/2010 | 19,522.00 | |
| 1780 | 5/17/2010 | PARADISE HOME IMPROVEMENTS | 1,800.00 | 5/28/2010 | 1,800.00 | |
| 1741 | 5/7/2010 | PATRIOT FLOORING SUPPLY INC | 3,500.00 | 5/28/2010 | 3,500.00 | |
| 1750 | 5/11/2010 | PATRIOT FLOORING SUPPLY INC | 2,000.00 | 5/28/2010 | 2,000.00 | |
| 1787 | 5/21/2010 | PATRIOT FLOORING SUPPLY INC | 2,000.00 | 5/28/2010 | 2,000.00 | |
| 1304 | 3/19/2010 | PEPA RENOVATIONS LLC | 250 | 3/31/2010 | 250 | |
| 1763 | 5/12/2010 | PIA | 950 | 5/28/2010 | 950 | |
| 1751 | 5/11/2010 | PIP PRINTING | 374.5 | 5/28/2010 | 374.5 | |
| 1402 | 3/25/2010 | POLAND SPRING WATER | 672.8 | 3/31/2010 | 672.8 | |
| 1591 | 4/12/2010 | POLAND SPRING WATER | 489.54 | 4/30/2010 | 489.54 | |
| 1703 | 4/28/2010 | POLAND SPRING WATER | 67.53 | 5/28/2010 | 67.53 | |
| 1659 | 4/23/2010 | PORCELLO ENGINEERING INC | 500 | 4/30/2010 | 500 | |
| 1465 | 4/2/2010 | POST & KELLY ELECTRIC CO INC | 10,000.00 | 4/30/2010 | 10,000.00 | |
| 1592 | 4/12/2010 | POST & KELLY ELECTRIC CO INC | 38,470.00 | 4/30/2010 | 38,470.00 | |
| 1704 | 4/28/2010 | POSTNET CLIFTON | 353.09 | 5/28/2010 | 353.09 | |
| 1754 | 5/11/2010 | POSTNET CLIFTON | 674.06 | 5/28/2010 | 674.06 | |
| 1791 | 5/21/2010 | POSTNET CLIFTON | 1,701.85 | 5/28/2010 | 1,701.85 | |
| 1305 | 3/19/2010 | PRECISE MANAGEMENT LLC | 750 | 3/31/2010 | 750 | |
| 1432 | 3/26/2010 | PRECISE MANAGEMENT LLC | 960 | 3/31/2010 | 960 | |
| 1593 | 4/12/2010 | PRECISE MANAGEMENT LLC | 4,208.00 | 4/30/2010 | 4,208.00 | |
| 1752 | 5/11/2010 | PRECISE MANAGEMENT LLC | 5,000.00 | 5/28/2010 | 5,000.00 | |
| 1403 | 3/25/2010 | PRECISION CARPENTRY LLC | 800 | 4/30/2010 | 800 | |
| 1466 | 4/2/2010 | PREMIUM PAYMENT PLAN | 36,865.73 | 4/30/2010 | 36,865.73 | |
| 1626 | 4/15/2010 | PREMIUM PAYMENT PLAN | 5,041.31 | 4/30/2010 | 5,041.31 | |
| 1717 | 4/30/2010 | PREMIUM PAYMENT PLAN | 36,328.85 | 5/28/2010 | 36,328.85 | |
| 1785 | 5/20/2010 | PREMIUM PAYMENT PLAN | 5,287.52 | 5/28/2010 | 5,287.52 | |
| 1404 | 3/25/2010 | PROFESSIONAL PAINTING LLC | 9,171.95 | 3/31/2010 | 9,171.95 | |
| 1594 | 4/12/2010 | PROFESSIONAL PAINTING LLC | 11,292.53 | 4/30/2010 | 11,292.53 | |
| 1655 | 4/23/2010 | PROFESSIONAL PAINTING LLC | 15,022.51 | 4/30/2010 | 15,022.51 | |

| | | | | | |
|---|---|---|---|---|---|
| 1724 | 5/5/2010 | PROFESSIONAL PAINTING LLC | 20,168.57 | 5/28/2010 | 20,168.57 |
| 1307 | 3/19/2010 | PUBLIC SERVICE ELE. & GAS | 934.76 | 3/31/2010 | 934.76 |
| 1405 | 3/25/2010 | PUBLIC SERVICE ELE. & GAS | 6,540.34 | 3/31/2010 | 6,540.34 |
| 1595 | 4/12/2010 | PUBLIC SERVICE ELE. & GAS | 2,546.69 | 4/30/2010 | 2,546.69 |
| 1406 | 3/25/2010 | RAYNOR ELECTRIC INC | 2,540.00 | 4/30/2010 | 2,540.00 |
| 1596 | 4/12/2010 | RAYNOR ELECTRIC INC | 2,000.00 | 4/30/2010 | 2,000.00 |
| 1308 | 3/19/2010 | RAYNOR ELECTRUC INC | 500 | 3/31/2010 | 500 |
| 1407 | 3/25/2010 | RL CONTRACTING LLC | 1,500.00 | 4/30/2010 | 1,500.00 |
| 1608 | 4/12/2010 | ROBERT YOUNG | 2,000.00 | 4/30/2010 | 2,000.00 |
| 1613 | 4/12/2010 | ROBERT YOUNG | 1,500.00 | 4/30/2010 | 1,500.00 |
| 1753 | 5/11/2010 | ROBERT YOUNG | 2,500.00 | 5/28/2010 | 2,500.00 |
| 1598 | 4/12/2010 | ROBINSON & COLE LLC | 1,694.00 | 4/30/2010 | 1,694.00 |
| 1801 | 5/24/2010 | ROOP JON A | 639.48 | 5/28/2010 | 639.48 |
| 1828 | 6/7/2010 | ROOP JON A | 262 | 6/30/2010 | 262 |
| 1620 | 4/14/2010 | ROY P. WILSON | 490 | 4/30/2010 | 490 |
| 1455 | 3/29/2010 | S AND S AUTOMOTIVE | 604.33 | 4/30/2010 | 604.33 |
| 1657 | 4/23/2010 | SAGE CONSTRUCTION AND REAL EST | 13,938.91 | 4/30/2010 | 13,938.91 |
| 1705 | 4/28/2010 | SAUBERMAN ALLEN | 187.95 | 5/28/2010 | 187.95 |
| 1410 | 3/25/2010 | SHERMAN WILLIAMS | 393.63 | 3/31/2010 | 393.63 |
| 1476 | 4/6/2010 | SHIRLEY VENTURE #1 LIMITED | 209.96 | 4/30/2010 | 209.96 |
| 1411 | 3/25/2010 | SIMIONE MACCA AND LARROW | 15,387.50 | 4/30/2010 | 15,387.50 |
| 1612 | 4/12/2010 | SOUTH JERSEY CLAIMS ASSOCIATI | 500 | 4/30/2010 | 500 |
| 1766 | 5/13/2010 | SOUTH JERSEY CLAIMS ASSOCIATIO | 100 | 5/28/2010 | 100 |
| 1600 | 4/12/2010 | SPINELLA RONALD | 72.58 | 4/30/2010 | 72.58 |
| 1669 | 4/27/2010 | SPINELLA RONALD | 260 | 5/28/2010 | 260 |
| 1740 | 5/7/2010 | SPINELLA RONALD | 200 | 5/28/2010 | 200 |
| 1871 | 6/16/2010 | SPINELLA RONALD | 207.24 | 6/30/2010 | 207.24 |
| 1798 | 5/24/2010 | SUPERIOR CONCRETE FOUNDATIONS | 10,575.00 | 5/28/2010 | 10,575.00 |
| 1486 | 4/8/2010 | SUPERIOR FORK LIFT INC | 372.45 | 4/30/2010 | 372.45 |
| 1471 | 4/2/2010 | SUSAN YURASITS | 2,300.00 | 4/30/2010 | 2,300.00 |
| 1779 | 5/17/2010 | SUSAN YURASITS | 2,300.00 | 5/28/2010 | 2,300.00 |
| 1628 | 4/15/2010 | SYBIL BURKE | 5,627.12 | 4/30/2010 | 5,627.12 |
| 1824 | 6/4/2010 | SYBIL BURKE | 316.99 | 6/30/2010 | 316.99 |
| 1829 | 6/8/2010 | SYBIL BURKE | 2,450.00 | 6/30/2010 | 2,450.00 |
| 1430 | 3/25/2010 | TCB VENTURES, INC | 7,500.00 | 3/31/2010 | 7,500.00 |
| 1530 | 4/9/2010 | TD BANKNORTH NA CONNECTICUT | 941.38 | 4/30/2010 | 941.38 |
| 1709 | 4/28/2010 | TD BANKNORTH NA CONNECTICUT | 20 | 5/28/2010 | 20 |
| 1310 | 3/19/2010 | TEK CONSTRUCTION | 500 | 3/31/2010 | 500 |
| 1418 | 3/25/2010 | TEK CONSTRUCTION | 1,000.00 | 3/31/2010 | 1,000.00 |
| 1604 | 4/12/2010 | TEK CONSTRUCTION | 1,975.00 | 4/30/2010 | 1,975.00 |
| 1419 | 3/25/2010 | THE T GROUP INC | 2,950.00 | 3/31/2010 | 2,950.00 |
| 1473 | 4/2/2010 | THE T GROUP INC | 2,500.00 | 4/30/2010 | 2,500.00 |
| 1605 | 4/12/2010 | THE T GROUP INC | 2,500.00 | 4/30/2010 | 2,500.00 |
| 1661 | 4/23/2010 | THE T GROUP INC | 2,500.00 | 4/30/2010 | 2,500.00 |
| 1743 | 5/7/2010 | THE T GROUP INC | 2,550.00 | 5/28/2010 | 2,550.00 |
| 1795 | 5/21/2010 | THE T GROUP INC | 2,000.00 | 5/28/2010 | 2,000.00 |
| 1833 | 6/9/2010 | THE T GROUP INC | 5,000.00 | 6/30/2010 | 5,000.00 |
| 1849 | 6/14/2010 | TRENK, DiPASQUALE, WEBSTER, | 50,000.00 | 6/30/2010 | 50,000.00 |
| 1311 | 3/19/2010 | TRULY NEW CLEANING CORP | 500 | 4/30/2010 | 500 |
| 1420 | 3/25/2010 | TRULY NEW CLEANING CORP | 1,875.00 | 4/30/2010 | 1,875.00 |
| 1312 | 3/19/2010 | TXU ENERGY | 218.73 | 3/31/2010 | 218.73 |
| 1322 | 3/23/2010 | U.S. EPA | 300 | 3/31/2010 | 300 |
| 1651 | 4/22/2010 | UNITED HEALTHCARE DENTAL | 1,210.58 | 4/30/2010 | 1,210.58 |
| 1821 | 6/4/2010 | UNITED HEALTHCARE DENTAL | 1,307.34 | 6/30/2010 | 1,307.34 |
| 1422 | 3/25/2010 | UNITED PAINT AND WALLPAPER INC | 180.32 | 4/30/2010 | 180.32 |
| 1313 | 3/19/2010 | UNITED RENTALS | 856 | 4/30/2010 | 856 |
| 1421 | 3/25/2010 | UNITED WOOD FLOORING | 1,141.00 | 4/30/2010 | 1,141.00 |
| 991873 | 6/14/2010 | UNITES STATES TREASURY | 150,949.43 | 6/30/2010 | 150,949.43 |
| 991878 | 6/11/2010 | UNITES STATES TREASURY | 56,398.07 | 6/30/2010 | 56,398.07 |
| 1531 | 4/9/2010 | VACUMET | 9,511.88 | 4/30/2010 | 9,511.88 |
| 1423 | 3/25/2010 | VALLEY NATIONAL BANK | 1,115.70 | 3/31/2010 | 1,115.70 |

| 10401022 | 3/25/2010 | VALOR MANAGEMENT CORP | 20,833.33 | 3/31/2010 | 20,833.33 |
| 1425 | 3/25/2010 | VERIZON | 173.61 | 3/31/2010 | 173.61 |
| 1467 | 4/2/2010 | VERIZON | 16,712.05 | 4/30/2010 | 16,712.05 |
| 1652 | 4/22/2010 | VERIZON | 557.22 | 4/30/2010 | 557.22 |
| 1858 | 6/16/2010 | VERIZON | 238.55 | 6/30/2010 | 238.55 |
| 1778 | 5/17/2010 | VERIZON WIRELESS - NJ | 8,531.23 | 5/28/2010 | 8,531.23 |
| 1848 | 6/14/2010 | Vessia, Sheryl | 131.5 | 6/30/2010 | 131.5 |
| 1630 | 4/16/2010 | VOLINO TRICIA | 3,034.89 | 4/30/2010 | 3,034.89 |
| 1817 | 6/2/2010 | VOLINO TRICIA | 155.95 | 6/30/2010 | 155.95 |
| 1615 | 4/13/2010 | WALLINGTON PLUMBING & HEATING | 3,485.85 | 4/30/2010 | 3,485.85 |
| 1218 | 3/18/2010 | WASIELEWSKI ROBERT | 137.19 | 3/31/2010 | 137.19 |
| 1629 | 4/16/2010 | WASIELEWSKI ROBERT | 94.75 | 4/30/2010 | 94.75 |
| 1804 | 5/25/2010 | WASIELEWSKI ROBERT | 219.8 | 5/28/2010 | 219.8 |
| 1426 | 3/25/2010 | WELLS FARGO FINANCIAL LEASING | 1,138.43 | 3/31/2010 | 1,138.43 |
| 1711 | 4/28/2010 | WELLS FARGO FINANCIAL LEASING | 396.43 | 5/28/2010 | 396.43 |
| 1719 | 5/3/2010 | WENZEL RAYMOND | 380.5 | 5/28/2010 | 380.5 |
| 1815 | 5/26/2010 | WESTERN CARPET | 677.81 | 6/30/2010 | 677.81 |
| 1770 | 5/13/2010 | WHITEWOOD ELECTRICAL CONTR | 3,000.00 | 5/28/2010 | 3,000.00 |
| 1314 | 3/19/2010 | WILLIAMS SCOTSMAN INC | 167.06 | 3/31/2010 | 167.06 |
| 1606 | 4/12/2010 | WILLIAMS SCOTSMAN INC | 32,203.86 | 4/30/2010 | 32,203.86 |
| 1484 | 4/8/2010 | WINDOW DEPOT | 2,137.00 | 4/30/2010 | 2,137.00 |
| 1744 | 5/10/2010 | WOODS MARTIN | 4,616.12 | 5/28/2010 | 4,616.12 |
| 991826 | 6/7/2010 | WYCKOFF FIRE DEPARTMENT | 725 | 6/30/2010 | 725 |
| 1427 | 3/25/2010 | XACTWARE SOLUTIONS INC | 2,500.00 | 3/31/2010 | 2,500.00 |
| 1444 | 3/29/2010 | XACTWARE SOLUTIONS INC | 2,747.00 | 4/30/2010 | 2,747.00 |
| 1445 | 3/29/2010 | XACTWARE SOLUTIONS INC | 6,426.70 | 4/30/2010 | 6,426.70 |
| 1446 | 3/29/2010 | XACTWARE SOLUTIONS INC | 1,619.75 | 4/30/2010 | 1,619.75 |
| 1607 | 4/12/2010 | XL INSURANCE | 11,455.00 | 4/30/2010 | 11,455.00 |
| 1428 | 3/25/2010 | YAHOO HOT JOBS | 2,225.19 | 3/31/2010 | 2,225.19 |
| 1429 | 3/25/2010 | YUGMA | 244.85 | 4/30/2010 | 244.85 |

|  | Bank OPER10100 Totals: | 1,657,713.75 | 1,657,213.75 |

None

☐     *c. All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Phillip Woods<br>Relationship: Former owner | 7/15/09 | $1,649.03 | |
| Phillip Woods<br>Relationship: Former owner | 7/30/09 | 1,649.03 | |
| Phillip Woods<br>Relationship: Former owner | 8/17/09 | $3,309.84; $622.14 | |
| Phillip Woods<br>Relationship: Former owner | 8/28/09 | $1,594.84; $122.30; | |
| Phillip Woods<br>Relationship: Former owner | 10/2/09 | $1,649.03; $670.55; | |
| Phillip Woods<br>Relationship: Former owner | 11/2/09 | $12,652.52 | |
| Phillip Woods<br>Relationship: Former owner | 12/1/09 | $12,652.52 | |
| Phillip Woods<br>Relationship: Former owner | 1/8/10 | $12,652.52 | |
| Phillip Woods<br>Relationship: Former owner | 2/18/09 | $1,649.03 | |
| Phillip Woods<br>Relationship: Former owner | 5/10/10 | $4,616.12 | $323,600 |
| Timothy Woods<br>Relationship: Former owner | 2009 | $164,193 | |
| Timothy Woods<br>Relationship: Former owner | 2009 | $82,892 | $0.00 |
| Martin Woods<br>Relationship: Former owner | 2009 | $208,567.64 | |
| Martin Woods<br>Relationship: Former owner | 1/8/10 | $12,652.52 | |
| Martin Woods<br>Relationship: Former owner | 2/18/10 | $1,649.03 | |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Martin Woods<br>Relationship: Former owner | 5/10/10 | $4,616.12 | |
| Martin Woods<br>Relationship: Former owner | 6/17/09 - 12/31/09 | $100,384.66 | |
| Martin Woods<br>Relationship: Former owner | 1/1/10 - 3/13/10 | $36,692.32 | $318,818.65 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None    a.    List all suits and administrative proceedings to which the debtor is or was a party within one year
☐    immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Stamm Partnership, LLC v. Woods Restoration Services, LLC and WRS, LLC | Rent collection action | Superior Court of Connecticut Housing Session Judicial Dist. of Hartford | Pending |
| Vigilant Ins. Company, as subrogee of David and Martha Goss v. Brennan & Secor Construction, LLC, Jams Thomas Brennan, Kenneth Secor, John Does 1-10 and ABC Companies 1-10 v. Woods Restoration, Michael Boldorossi and Hopewell Township Fire Dept. Docket NoSuperior Court of New Jersey Middlesex County/Law Division | Property damage claim | Superior Court of New Jersey Middlesex County/Law Division | Pending |
| Barry Pesin v. WRS Docket No. SC-1197-10 | Wage claim | Superior Court of New Jersey Passaic County/Law Division Special Civil Part/Small Claims Section | Pending |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver. 4.5.4-749 - 30386

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Automatic Suppression & Alarm Systems, Inc. v. WRS, LLC and Prospect Park Board of Education and Borough of Prospect Park Docket No. PAS-L-2547-10 | Collection action | Superior Court of New Jersey Passaic County/Law Division | Pending |
| Al's Best Electric Co., Inc. v. Woods Restoration Services, LLC Case No. 09 Civ. 286 (LAP) | Collection action | United States District Court Southern District of New York | Pending |
| Bernard Margalit and Simha Margalit v. Woods Restoration Services, LLC and Chubb Ins. Co. of NJ, Inc. Docket No. L-6480-09 | Property damage action | Superior Court of New Jersey Bergen County/Law Division | Pending |
| John H. Delade, Jr., Lorraine Delade and Mary C. Portelli v. David R. Volino, Woods Restoration Services, et al. Docket No. PAS-L-000018-01 | Personal injury action | Superior Court of New Jersey Passaic County/Law Division | Pending |
| Danny Strong, Martin Scovill and Mark Christensen v. WRS, LLC and Woods Restoration Services, LLC Case No. 0000205727 A 001 | Employee commission claim | Superior Court N.D. of New Britain | Pending |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. ver. 4.5.4-749 - 30386

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Woods Restoration Services, LLC v. Hartford Fire Insurance Company Sunrise Lakes Condominium Apartments, Phase 3, Inc. 1, et al. (Petitioners) v. Woods Restoration Services, LLC, et al. (Respondents) Case No. 07-08385 CACE (04) | Insurance claim | Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida | Pending |
| Allstate New Jersey Insurance Company, as subrogee of Neil Nahmias and Gail Nahmias v. Woods Restoration Services, et al. Docket No. BER-L-6100-09 | Insurance subrogation claim | Superior Court of New Jersey Bergen County/Law Division | Concluded/dismissed |
| Bruce Benes v. Woods Restoration Services LLC Cause No. 153-23291808 | Discharge/severancy pay action | District Court Tarrant County, Texas | Settled/dismissed |
| Woods Restoration Services v. Amy Bitting Docket No. MRS-L-1312-09 | Contract suit | Superior Court of New Jersey Morris County/Law Division | Concluded |
| Woods Restoration Services, LLC v. Craig Conover, Belfor USA Docket No. C-117-09 | Enforcement of non-complete agreement | Superior Court of New Jersey Passaic County/Chancery Division | Restraining order issued |
| Woods Restoration Services, LLC v. Jerome Ginsberg Index #2189-08 | Collection on contract for services | Superior Court of New York County of Westchester | Closed |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Rollin Hanan v. Farm Family Casualty Insurance Co., Woods Restoration Services LLC Docke tNo. CV-08-50084435S | Suit for contribution regarding insurance payment of funds on a service contract | Superior Court of Connecticut JD Waterbury | Closed |
| Woods Restoration Services LLC v. Sharon Maxey Case No. 2007-CP-39-1477 | Collection on service contract | State of South Carolina County of Pickens Court of Common Pleas | Pending |
| Woods Restoration Services LLC v. James Reynolds Case No. CV-09-732 | Suit on service contract | Circuit Court of Mobile County, Alabama | Closed |
| Woods Restoration Services LLC v. Anthony Raciatti Docket No. L-00017-08 | Suit on contract for services | Superior Court of New Jersey Essex County/Law Division | Closed |
| WRS Company v. Romanoft Docket No. SCC-287161 | Collection action | State of Connecticut Judicial Branch/Manchester Small Claims | Withdrawn |
| WRS Company v. Fernandez Docket No. SCC-287164 | Collection action | State of Connecticut Judicial Branch/Manchester Small Claims | Pending |
| WRS Company v. Fedor, et al. Docket No. SCC-287165 | Collection action | State of Connecticut Judicial Branch/New London Small Claims | Withdrawn |
| WRS Company v. Evans Docket No. SCC-287166 | Collection action | State of Connecticut Judicial Branch/Bridgeport Small Claims | Pending |
| WRS Company v. Oliva Docket No. SCC-287166 | Collection action | State of Connecticut Judicial Branch/Manchester Small Claims | Pending |
| WRS Company v. Barnes & Noble Docket No. SCC-287168 | Collection action | State of Connecticut Judicial Branch/Norwalk Small Claims | Withdrawn |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| WRS Company v. Miccioulla Docke tNo. SCC-287169 | Collection action | State of Connecticut Judicial Branch/Middletown Small Claims | Withdrawn |
| WRS Company v. Walkins Docket No. 287170 | Collection action | State of Connecticut Judicial Branch/Manchester Small Claims | Withdrawn |
| WRS Company a/k/a Woods Restoration Services v. Melendez Docket No. SCC-287162 | Collection action | State of Connecticut Judicial Branch/Manchester Small Claims | Pending |
| WRS Company a/k/a Woods Restoration Services v. Messina Docket No. SCC-287163 | Collection action | State of Connecticut Judicial Branch/New Haven Small Claims | Pending |
| WRS, LLC v. Angelini Docket No. SCC-324640 | Collection action | State of Connecticut Judicial Branch/Manchester Small Claims | Pending |
| Pepa Renovation, LLC v. Woods Restoration Services, LLC Docket No. DC-011689-10 | Collection action | Superior Court of New Jersey Passaic County/Law Division Special Civil Part | Pending |

None  b.    Describe all property that has been attached, garnished or seized under any legal or equitable process
☒       within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12
        or chapter 13 must include information concerning property of either or both spouses whether or not a joint
        petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.    Repossessions, foreclosures and returns**

None   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a
☒      deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement
       of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning
       property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
       joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.   Assignments and Receiverships**

None   a.    Describe any assignment of property for the benefit of creditors made within 120 days immediately
☒      preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include
       any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated
       and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None   b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within
☒      one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or
       chapter 13 must include information concerning property of either or both spouses whether or not a joint petition
       is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.   Gifts**

None   List all gifts or charitable contributions made within one year immediately preceding the commencement of
☒      this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual
       family member and charitable contributions aggregating less than $100 per recipient.   (Married debtors filing
       under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a
       joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
☒

    List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. 347 Mt. Pleasant Avenue, Suite 300 West Orange, NJ 07052 | June 16, 2010 | $43,766, inclusive of chapter 11 filing fee of $1,039 |

**10. Other transfers**

None
☒

    a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None

☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None

☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| JPMorgan Chase 10 South Dearborn Street 35th Floor Chicago, IL 60603 | Payroll account ending in 5914 Checking account ending in 0684 Checking account ending in 5898 Checking account ending in 8188 Payroll account ending in 0650 Closing Balance: all $0.00 balance | 6/30/09 |
| JPMorgan Chase 10 South Dearborn Street 35th Floor Chicago, IL 60603 | Checking account ending in 8170 Checking account ending in 0643 Checking account ending in 5880 Checking accouunt ending in 5906 Checking account ending in 8617 Checking account ending in 7416 Checking account ending in 7564 Payroll account ending i12/31/09 Closing Balance: all $0.00 balance | 12/31/09 |
| JPMorgan Chase 10 South Dearborn Street 35th Floor Chicago, IL 60603 | Checking account ending in 4124 Checking account ending in 3171 Checking account ending in 5856 Closing Balance: all $0.00 balance | 4/30/10 |

**12. Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 398 Stamm Road Newington, CT 06111 | Woods Restoration Services LLC | |
| 62-64 Fenner Avenue Clifton, NJ 07013 | Woods Restoration Services LLC | From 3/1/00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

**16. Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☒

a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☒

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☒

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749  -  30386

**18. Nature, location and name of business**

None
☒

a.     If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or  was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

b.     Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None
☒

| NAME | ADDRESS |
|---|---|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

    *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, record and financial statements**

None    a.    List all bookkeepers and accountants who within the two years immediately preceding the filing of this
☐    bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Various employees at WRS, LLC corporate office located at 22 Riverview Drive, Suite 101, Wayne, NJ 07470 | |

None    b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy
☐    case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Simione Macca and Larrow | 175 Capital Boulevard Rocky Hill, CT 06067 | 6/17/08 to Present |

None    c.    List all firms or individuals who at the time of the commencement of this case were in possession of the
☐    books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| WRS, LLC | 22 Riverview Drive Wayne, NJ 07470 |

None    d.    List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom
☐    a financial statement was issued within the two years immediately preceding the commencement of this case by
   the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| MFC Capital Funding, Inc. 111 S. Wacker Drive Suite 5050 Chicago, IL 60606 | 3/31/09 and 3/31/10 |

**20. Inventories**

None  a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the
☒      taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT OF INVENTORY
                                                         (Specify cost, market or other basis)

None  b.    List the name and address of the person having possession of the records of each of the two inventories
☒      reported in a., above.

DATE OF INVENTORY                          NAME AND ADDRESSES OF CUSTODIAN OF
                                           INVENTORY RECORDS

**21. Current Partners, Officers, Directors and Shareholders**

None  a.    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☒

NAME AND ADDRESS          NATURE OF INTEREST          PERCENTAGE OF INTEREST

None  b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who
☐      directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS                    TITLE                    NATURE AND PERCENTAGE OF
                                                             STOCK OWNERSHIP

WRS Holdings, LLC                                            100% ownership

**22. Former partners, officers, directors and shareholders**

None  a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year
☒      immediately preceding the commencement of this case.

NAME                          ADDRESS                    DATE OF WITHDRAWAL

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.4-749 - 30386

None    b.     If the debtor is a corporation, list all officers, or directors whose relationship with the corporation
☒        terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23. Withdrawals from a partnership or distribution by a corporation**

None      If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an
☐       insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other
       perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Phillip Woods<br>Relationship: Former owner | 7/15/09<br>Note and interest payment | $1,649.03 |
| Phillip Woods<br>Relationship: Former owner | 7/30/09<br>Note and interest payment | $1,649.03 |
| Phillip Woods<br>Relationship: Former owner | 8/17/09<br>Note and interest payment | $3,309.84; $622.14 |
| Phillip Woods<br>Relationship: Former owner | 8/28/09<br>Note and interest payment | $1,595.84; $122.30;<br>$648.98 |
| Phillip Woods<br>Relationship: Former owner | 10/2/09<br>Note and interest payment | $$1,649.03; $670.55;<br>$126.38 |
| Phillip Woods<br>Relationship: Former owner | 11/2/09<br>Note and interest payment | $12,652.52 |
| Phillip Woods<br>Relationship: Former owner | 12/1/09<br>Note and interest payment | $12,652.52 |
| Phillip Woods<br>Relationship: Former owner | 1/8/10<br>Note and interest payment | $12,652.52 |
| Phillip Woods<br>Relationship: Former owner | 1/8/10<br>Note and interest payment | $12,652.52 |
| Phillip Woods<br>Relationship: Former owner | 2/18/10<br>Note and interest payment | $1,649.03 |
| Phillip Woods<br>Relationship: Former owner | 5/10/10<br>Note and interest payment | $4,616.12 |
| Phillip Woods<br>Relationship: Former owner | 10/6/10<br>Bonus | $94,444.33 |
| Phillip Woods<br>Relationship: Former owner | 12/5/08<br>Distribution | $94,444.00 |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Phillip Woods<br>Relationship: Former owner | 12/31/08<br>Distribution | $94,444.34 |
| Timothy Woods<br>Relationship: Former owner | 2009<br>Payment on seller note | $164,193.00 |
| Timothy Woods<br>Relationship: Former owner | 2009 | $82,892.00 |
| Timothy Woods<br>Relationship: Former owner | 10/6/08<br>Bonus | $94,444.33 |
| Timothy Woods<br>Relationship: Former owner | 12/5/08<br>Distribution | $94,444.00 |
| Timothy Woods<br>Relationship: Former owner | 12/31/08<br>Distribution | $94,444.34 |
| Martin Woods<br>Relationship: Former owner | 2009<br>Payment on seller notet | $208,567.64 |
| Martin Woods<br>Relationship: Former owner | 1/8/10<br>Payment on seller note | $12,652.52 |
| Martin Woods<br>Relationship: Former owner | 2/18/10<br>Payment on seller note | $1,649.03 |
| Martin Woods<br>Relationship: Former owner | 5/10/10<br>Payment on seller note | $4,616.12 |
| Martin Woods<br>Relationship: Former owner | 6/17/09 - 12/31/09<br>Gross payroll 6/17/09 to 12/31/09 | $100,384.66 |
| Martin Woods<br>Relationship: Former owner | 1/1/10 - 3/13/10<br>Gross payroll 1/1/10 to 3/13/10 | $36,692.32 |
| Martin Woods<br>Relationship: Former owner | 10/6/08<br>Bonus | $94,444.33 |
| Martin Woods<br>Relationship: Former owner | 12/5/08<br>Distribution | $94,444.00 |
| Martin Woods<br>Relationship: Former owner | 12/31/08<br>Distribution | $94,444.34 |

24. **Tax Consolidation Group**

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

Woods Restoration HOldings, LLC                       20-3657189

25. **Pension Funds**

None
☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

Woods Restoration 401(k) Retirement                   06-1274625
Plan

*     *     *     *     *     *

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  July 14, 2010                    Signature _____

                                       CHET DUNICAN,
                                       Chief Executive Officer
                                       _____
                                       Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

<u>0</u>   continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

_____    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer       Social Security No. (Required by 11 U.S.C. § 110(c).)
*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____
Address

X_____    _____
Signature of Bankruptcy Petition Preparer                      Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. §156.*

UNITED STATES BANKRUPTCY COURT
District of New Jersey

In re: WRS, LLC                                              Case No. 10-28461 (DHS)

List of Equity Security Holders

| Holder of Security | Number Registered | Type of Interest |
|---|---|---|
| WRS Holdings, LLC | | 100% ownership interest |